**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re BeavEx Holding Corporation, *et al.*          **Case No. 19-10316**
          Debtors          **Reporting Period: May 2019**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | X | |
|   Schedule of Professional Fees Paid | MOR-1b | X | | |
|   Copies of bank statements | | X | | |
|   Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | | X | |
|   Copies of IRS Form 6123 or payment receipt | | | X | |
|   Copies of tax returns filed during reporting period | | | X | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | X | |
|   Listing of aged accounts payable | MOR-4 | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor          Date


_____          _____
Signature of Joint Debtor          Date


*/s/ Donald Van der Wiel* _____          07/10/2019_____
Signature of Authorized Individual*          Date


Donald Van der Wiel_____          Chief Restructuring Officer_____
Printed Name of Authorized Individual          Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

Case No. 19-10316
Reporting Period: May 2019

In re BeavEx Holding Corporation, et al
Debtors

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the 'CURRENT MONTH – ACTUAL' column must equal the sum of the four bank account columns. The amounts reported in the 'PROJECTED' columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IDet.) Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

|  |  |  |  | Operational Allocation of Disbursements |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Cash Activity | BeavEx Holding (19-10316) May 2019 | BeavEx Acquisition (19-10317) May 2019 | BeavEx Inc (19-10318) May 2019 | GML - SOLD BeavEx Inc (19-10318) May 2019 | JNJW Enterp. (19-10319) May 2019 | USXP (19-10320) May 2019 | TFU Tiger May 2019 | Total May 2019 |
| **Deposits-US Bank** |  |  |  |  |  |  |  |  |
| Opening Balance acct. x9965 |  |  | 8,322,857 |  |  |  |  | 8,322,857 |
| Cash Received - Vendor Refunds / Credits, PP&E proceeds |  |  | 66,918 | - |  |  |  | 66,918 |
| EOS / Lender Funding |  |  | 495,000 |  |  |  |  | 495,000 |
| **Total deposits** | - | - | 561,918 | - | - | - |  | 561,918 |
|  |  |  |  |  |  |  |  |  |
| Independent contractor payments via OpenForce |  |  | (822,372) |  |  |  |  | (822,372) |
| DIP Note Payoff |  |  | (606,600) |  |  |  |  | (606,600) |
| ACH / Wires |  |  | - |  |  |  |  | - |
| Payroll and Expense Reimbursement |  |  | (1,322,185) |  |  |  |  | (1,322,185) |
| Benefits (401K) |  |  | (42,641) |  |  |  |  | (42,641) |
| Rents |  |  | (81,374) |  |  |  |  | (81,374) |
| Checks Cleared |  |  | (163,008) |  |  |  |  | (193,924) |
| Current Day Check and ACH Clearing |  |  | (314,008) |  | (20,932) | (9,994) |  | (314,008) |
| AMEX/BBT/ Visa |  |  | (7,947) |  |  |  |  | (7,947) |
| Hybrid Insurance (Healthscope) and Dental (Guardian) |  |  | (343,342) |  |  |  |  | (343,342) |
| Corporate Insurance (First Funding) and Under Dispatch (Alliant) |  |  | (104,750) |  |  |  |  | (104,750) |
| Bank Fees / CC Fees |  |  | (32,712) |  |  |  |  | (32,712) |
| Bankruptcy/Professional Fees |  |  | (1,468,055) |  |  |  |  | (1,468,055) |
| **Total disbursements** | - | - | (5,308,994) | - | (20,932) | (9,994) |  | (5,339,910) |
|  |  |  |  |  |  |  |  |  |
| **Opening Balance** |  |  |  |  |  |  | 863,509 | 863,509 |
| **Total Tiger / TForce Cash Activity** |  |  |  |  |  |  | (655,324) | (655,324) |
|  |  |  |  |  |  |  |  |  |
| Opening Balance acct. x4473 |  |  | 16,815 |  |  |  |  | 16,815 |
| **Total Tiger / TForce Cash Transfer Activity** | - | - | (16,815) | - | - | - | 239,930 | 223,115 |

Per Schedule of Cash Receipts and Disbursements by Bank Account

| | Rolling Balance | 3,752,050 |
| | Per Schedule of Cash Receipts and Disbursements by Bank Account | $ 3,752,050 |
| | Delta | (0) |

| | Rolling Balance | 239,930 |
| | Per Schedule of Cash Receipts and Disbursements by Bank Account | $ 239,930 |
| | Delta | (0) |

Footnote(s):

FSA Client Bank Account # x8582 - These are employee funds managed by a third party administrator and not estate funds. A copy of the bank statement is included with MOR Package. The May month end account balance was $3,576.73.

USA PrePaid Visa Card Account # x0439 - This is a prepaid credit card. The card is funded by wire from the US Bank Concentration Account x9965. A copy of the bank statement is included with MOR Package. The May month end account balance was $46.18.

JNJW and USXP operate as DBAs.

In re BeavEx Holding Corporation, et al.          **Case No.  19-10316**
    Debtors                                    **Reporting Period:  May 2019**

**BANK RECONCILIATIONS**
**Attestation**

I, Renada Flynt, hereby attest that the bank reconciliations for May 2019 have been completed.

FORM MOR-1a
(04/07)

In re BearEx Holding Corporation, et al.
Debtors

Case No. 19-10316
Reporting Period: May 2019

## SCHEDULE OF CONSOLIDATING CASH RECEIPTS AND DISBURSEMENTS BY BANK ACCOUNT

**Sum of Initial Amount**

| Row Labels | BearEx Inc Concentration Account BearEx Inc (19-10316) US Bank Acct. # x9965 | BearEx Inc Collection Account BearEx Inc (19-10316) US Bank Acct. # x9957 | Controlled Disbursement Acct BearEx Inc (19-10316) US Bank Acct. # x1400 | US Bank Impress Account BearEx Inc (19-10316) US Bank Acct. # x8982 | US Bank Account BearEx Inc (19-10316) US Bank Acct. # x4773 | Grand Total |
|---|---|---|---|---|---|---|
| PS | (5,403,884.87) | 0.00 | (0,425.49) | 0.00 | 239,930.21 | (5,163,385.15) |
| Cash Receipts | 551,609.51 | 10,308.92 | | | | 561,918.43 |
| Cash Receipts Other | 56,609.51 | 10,308.92 | | | | 66,918.43 |
| Lender Contributions | 495,000.00 | | | | | 495,000.00 |
| Cash Disbursements | (3,927,016.36) | | (1,412,863.45) | | | (5,339,909.81) |
| Outgoing Wire or Customer Initiated Outgoing Fedwire(s) | (553,846.10) | | | | | (553,846.10) |
| Transfers ( To DIP Accts)/PPD Visa | (2,600.00) | | | | | (2,600.00) |
| Checks Paid | | | (1,332,893.45) | | | (1,332,893.45) |
| CMS Settlement Wire | (822,073.04) | | | | | (822,073.04) |
| Customer Initiated Outgoing Fedwire(s) | (556,017.83) | | | | | (556,017.83) |
| ACH Debit(s) | (38,059.09) | | | | | (38,059.09) |
| Payroll Related / Payroll Taxes | (1,347,820.30) | | (80,000.00) | | | (1,347,820.30) |
| DIP Note Payoff | (606,600.00) | | | | | (606,600.00) |
| InterCompany / InterBank | (380,347.06) | (1,008,115.81) | 1,388,462.96 | 0.00 | | 0.09 |
| Transfers ( From DIP Accts) | 1,041,014.57 | | 1,421,361.72 | 0.00 | | 2,462,376.29 |
| Transfers ( To DIP Accts) | (1,421,361.63) | (1,008,115.81) | (32,898.76) | | | (2,462,376.20) |
| Post Sale Closing - TFI / Tiger Cash Activity | (1,654,130.96) | 997,806.89 | | | 239,930.21 | (416,393.86) |
| Accounts Receivable | 5,990,459.14 | 997,806.89 | | | | 6,988,266.03 |
| Customer Initiated Outgoing Fedwire(s) | | | | | (6,572,197.85) | (6,572,197.85) |
| GML FUNDS TRANSFER | 0.00 | | | | | 0.00 |
| Book Transfer | (7,644,590.10) | | | | 6,812,128.06 | (832,462.04) |
| **Grand Total** | **(5,409,884.87)** | **0.00** | **(24,430.49)** | **0.00** | **239,930.21** | **(5,194,385.15)** |

| | BearEx Inc Concentration Account x9965 | BearEx Inc Collection Account x9957 | Controlled Disbursement Acct x1400 | US Bank Impress Account x8982 | US Bank Account x4773 | Grand Total | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 9,161,934.76 | 0.00 | 24,430.54 | 159,000.00 | 16,815.00 | 9,362,180.30 | (Per Bank Statement) |
| Cash Receipts | 551,609.51 | 10,308.92 | 0.00 | 0.00 | 0.00 | 561,918.43 | (Per Bank Statement) |
| Payroll Related / Payroll Taxes | (380,347.06) | (1,008,115.81) | 1,388,462.96 | 0.00 | | 0.09 | (Per Bank Statement) |
| Post Sale Closing - TFI / Tiger Cash Activity | (1,654,130.96) | 997,806.89 | | | 239,930.21 | (416,393.86) | (Per Bank Statement) |
| Cash Disbursements | (3,927,016.36) | 0.00 | (1,412,863.45) | 0.00 | 0.00 | (5,339,909.81) | (Per Bank Statement) |
| Current Net Activity for Month | (5,409,884.87) | 0.00 | (24,430.49) | 0.00 | 239,930.21 | (5,194,385.15) | |
| **Ending Balance** | **3,752,049.89** | **0.00** | **(0.00)** | **159,000.00** | **256,745.21** | **4,167,795.10** | (Per Bank Statement) |
| | 3,800,165.43 | 0.00 | (435,904.90) | 159,000.00 | 256,745.21 | 3,780,005.74 | (GL Balance per Green Plains) |
| GL Entries to Be Posted | (48,115.54) | | 435,904.90 | 0.00 | 0.00 | 387,789.36 | Reconciling Book to Bank Difference |
| Payroll Entries to Be Posted | | | 0.00 | | | 0.00 | |
| Outstanding Checks | (2,219.75) | | (438,695.41) | | 0.00 | (440,915.16) | |
| Post Sale Closing - TFI / Tiger Cash Activity | 0.00 | | 0.00 | | 0.00 | 0.00 | |
| Reconciling Items in General Ledger | 50,335.29 | | 2,790.51 | | | 53,125.80 | |
| **Grand Total** | **(0.00)** | | **(0.00)** | | **0.00** | **(0.00)** | (See reconcile for Items Details) |

*Footnote(s):*
FSA Client Bank Account # x8682 - These are employee funds managed by a third party administrator and not estate funds. A copy of the bank statement is included with MOR Package. The May month end account balance was $3,576.73.
USA PrePaid Visa Card Account # x0439 - This is a prepaid credit card. The card is funded by wire from the US Bank Concentration Account x9965. A copy of the bank statement is included with MOR Package. The May month end account balance was $46.18.

In re BeavEx Holding Corporation, et al.
Debtors

Case No. 19-10316
Reporting Period: May 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|
| Stretto | Mar. 1st - Mar. 29th | $ 82,031 | 506055 | 5/17/2019 | $ 60,000 | $ 22,031 | $ 73,654 | $ 60,900 |
| YCST | Feb. 18th – Feb. 28th | $ 102,480 | Wire | 5/1/2019 | $ 100,819 | $ 1,662 | $ 100,819 | $ 1,662 |
| YCST | Mar. 1st - Mar. 31st | $ 204,823 | Wire | 5/28/2019 | $ 202,630 | $ 2,193 | $ 303,448 | $ 3,855 |
| G2/S3 | Feb. 18th - Mar. 31st | $ 222,511 | Wire | 5/6/2019 | $ 64,343 | $ 7,511 | $ 64,343 | $ 7,511 |
| G2/S3 | Apr. 1st - Apr. 30th | $ 168,647 | Wire | 5/21/2019 | $ 167,358 | $ 1,289 | $ 231,701 | $ 8,800 |

Footnotes:
JN1W and USXP operate as DBAs.
G2/S3 applied the $150,651 retainer balance towards the Feb. 18th to Mar. 31st fee package.

FORM MOR-1b
(04/07)

In re BeavEx Holding Corporation, et al.
Debtors

Case No. 19-10316
Reporting Period: May 2019

## SCHEDULE OF CONSOLIDATING CASH DISBURSEMENTS BY BANK ACCOUNT

Date: (All)

| Sum of Debit Amount — Row Labels | Beavex Holding (19-10316) No Bank Acct. | BeavEx Acquisition (19-...) No Bank Acct. | BeavEx Inc (19-10318) Concentration Account US Bank Acct # 9965 | Controlled Disbursement Acct US Bank Acct. # x1600 | BeavEx Inc Collection Account US Bank Acct # x9957 | US Bank Impress Account US Bank Acct. # x8982 | US Bank Account Acct. # x4773 | US Bank Account | JNJW Enterp. (19-10319) No Bank Acct. | USXP (19-10320) No Bank Acct. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| InterCompany / InterBank | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 |
| None | | | $1,421,361.63 | $32,898.76 | $1,008,115.81 | | | | | | $2,462,376.20 |
| **Disbursement Activity** | | | **$3,927,016.36** | **$1,412,893.45** | | | | | | | **$5,339,909.81** |
| ACH Debit(s) | | | $44,826.01 | $80,000.00 | | | | | | | $124,826.01 |
| ANALYSIS SERVICE CHARGE - DEBIT | | | $6,348.68 | | | | | | | | $6,348.68 |
| BANCORPSV 1050000509 99994   CCD8ANCORPSV | | | $2,498.38 | | | | | | | | $2,498.38 |
| BANCORPSV 1050000509 99994 | | | $260.00 | | | | | | | | $260.00 |
| CLAIM FUND1741619954 BEAV061267355 . CCD8OON-CHAPMAN | | | $16,409.18 | | | | | | | | $16,409.18 |
| MERCH 8032525126 ATLANTA BILLING | | | $9,954.35 | | | | | | | | $9,954.35 |
| MERCH 8032584768 ATLANTA BILLING | | | $1,108.54 | | | | | | | | $1,108.54 |
| Payroll 1061267355   CCD8EAVEX INC | | | $2,600.00 | | | | | | | | $2,600.00 |
| PPD Visa Acct - TELEPAY 1411558798 44855945556043 CCDU.S. BANK | | | $300.00 | | | | | | | | $300.00 |
| PPD Visa Acct - TELEPAY 1411558798 44855945556043 CCDU.S. BANK | | | $5,346.88 | | | | | | | | $5,346.88 |
| EMPII FEE 1741619954 BEAV061267355 CCD8OON-CHAPMAN | | | | | | | | | | | |
| ACH PMT 0005000040 COP00000413843 4 CCDAMEX EPAYMENT | | | | | | | | | | | |
| DD 2146000311 9027/33779784 CCDWEBFILE TAX PYMT | | | | $80,000.00 | | | | | | | $80,000.00 |
| Check(s) Paid | | | $7,040.09 | $1,332,893.45 | | | | | | | $1,339,933.54 |
| Customer Initiated Outgoing Fedwire(s) | | | $3,875,150.26 | | | | | | | | $3,875,150.26 |
| Post Sale Closing - TFI / Tiger Cash Activity | | | | | | | $6,572,197.85 | | | | $14,216,782.95 |
| **Grand Total** | $0.00 | $0.00 | $7,644,590.10 | $1,445,792.21 | $1,008,115.81 | $0.00 | $6,572,197.85 | | $0.00 | $0.00 | $22,019,073.96 |

Footnote(s):
FSA Client Bank Account # x8682 - These are employee funds managed by a third party administrator and not real estate funds. A copy of the bank statement is included with MOR Package. The May month end account balance was $3,576.73.
USA PrePaid Visa Card Account # x0439 - This is a prepaid credit card. The card is funded by wire from the US Bank Concentration Account x9965. A copy of the bank statement is included with MOR Package. The May month end account balance was $46.18.
JNJW and USXP operate as DBAs.

In re BeavEx Holding Corporation
         Debtor

**Case No.  19-10316**
**Reporting Period:  May 2019**

### STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $           - | $           - |
| **COST OF GOODS SOLD** | | |
| Cost of Goods Sold | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| Net Profit (Loss) Before Reorganization Items | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | $         108 | $         541 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | $        (108) | $        (541) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

In re BeavEx Acquisition, Inc.                                     **Case No.  19-10317**
       Debtor                                                **Reporting Period:  May 2019**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ - | $ - |
| **COST OF GOODS SOLD** | | |
| Cost of Goods Sold | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| Net Profit (Loss) Before Reorganization Items | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | $ 108 | $ 541 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| Net Profit (Loss) | $ (108) | $ (541) |

*"Insider" is defined in 11 U.S.C. Section 101(31).                          FORM MOR-2
(04/07)

In re BeavEx Incorporated

Debtor

**Case No.  19-10318**

**Reporting Period:  May 2019**

### STATEMENT OF OPERATIONS

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| **REVENUES** | Month | Filing to Date |
| Gross Revenues | - | 33,401,448 |
| Less:  Returns and Allowances | | - |
| Net Revenue | - | 33,401,448 |
| **COST OF GOODS SOLD** | - | |
| Cost of Labor | 271,745 | 1,867,754 |
| Other Costs (attach schedule) | (76,419) | 27,967,279 |
| Cost of Goods Sold | 195,326 | 29,835,033 |
| Gross Profit | (195,326) | 3,566,415 |
| **OPERATING EXPENSES** | | |
| Bad Debts | | (838,365) |
| Insurance | 14,287 | 474,133 |
| Rent and Lease Expense | 20,097 | 68,858 |
| Salaries/Commissions/Employee Benefits Programs / Payroll Tax | 783,590 | 4,635,000 |
| Insider Compensation* | - | 458,579 |
| Supplies | 18,782 | 82,569 |
| Taxes - Other | 1,025 | 47,160 |
| Travel and Entertainment | 4,133 | 107,388 |
| Utilities | 751 | 19,819 |
| Other (attach schedule) | 218,738 | 959,124 |
| Total Operating Expenses Before Depreciation | 1,061,403 | 6,014,266 |
| Depreciation/Depletion/Amortization | 129,751 | 520,453 |
| Net Profit (Loss) Before Other Income & Expenses | (1,386,480) | (2,968,304) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | 33,333 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | (1,386,480) | (3,001,636) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 420,618 | 2,009,441 |
| U. S. Trustee Quarterly Fees | 53,957 | 402,286 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | 675,410 |
| Total Reorganization Expenses | 474,575 | 3,087,137 |
| Income Taxes | | |
| Net Profit (Loss) | **(1,861,054)** | **(6,088,774)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2

(04/07)

In re BeavEx Incorporated                                    Case No. 19-10318
        Debtor                                               Reporting Period:  May 2019

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| Scheduled | (56,782) | 19,778,225 |
| OnDemand | (77,587) | 5,323,486 |
| Fuel | 1,536 | 71,205 |
| Air | (4,163) | 374,623 |
| Phone/Scanner | - | 32,732 |
| Phone/Scanner - Ded. | 51 | (43,184) |
| Insurance | - | 436,800 |
| Insurance - Ded. | 6,719 | (717,816) |
| Rent | 17,880 | 1,252,128 |
| Other Occupancy | 35,926 | 782,831 |
| Delivery Supplies | | 549,825 |
| Other Misc COGS | | 126,423 |
| Total Other Costs | (76,419) | 27,967,279 |
| | | |
| **Other Operational Expenses** | | |
| Other Temporary Labor | 26,524 | 201,811 |
| Legal & Accounting / OCP | | 53,486 |
| Software Maintenance | 151,233 | 552,544 |
| Payroll Processing | (493) | 23,634 |
| Bank Charges | 32,676 | 99,087 |
| Late Fees & Penalties | 6,747 | 9,154 |
| Dues & Subscriptions | (1,000) | 890 |
| Recruiting | 3,051 | 18,518 |
| **Total Other** | 218,738 | 959,124 |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the

bankruptcy proceeding, should be reported as a reorganization item.

In re JNJW Enterprise                                                    Case No.  19-10319
        Debtor                                                  **Reporting Period:  May 2019**

STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | 317,630 |
| Less:  Returns and Allowances | | - |
| Net Revenue | - | 317,630 |
| COST OF GOODS SOLD | | |
| Cost of Labor | | 19,324 |
| Other Costs (attach schedule) | 3,642 | 167,485 |
| Cost of Goods Sold | 3,642 | 186,809 |
| Gross Profit | (3,642) | 130,821 |
| OPERATING EXPENSES | | - |
| Salaries/Commissions/Employee Benefits Programs / Payroll Tax | 17,150 | 61,140 |
| Supplies | 140 | 514 |
| Taxes - Other | | 136 |
| Travel and Entertainment | | 656 |
| Total Operating Expenses Before Depreciation | 17,290 | 62,447 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | (20,932) | 68,375 |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | (20,932) | 68,375 |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 325 | 2,275 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | (21,257) | 66,100 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

In re JNJW Enterprise                                                     Case No.  19-10319
        Debtor                                                           Reporting Period:  May 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
|  |  |  |
| **Other Costs** |  |  |
| Scheduled |  | 216 |
| OnDemand | 1,834 | 146,206 |
| Air |  | 719 |
| Phone/Scanner |  | 71 |
| Insurance - Ded. |  | (954) |
| Rent | 786 | 13,627 |
| Other Occupancy | 1,022 | 7,503 |
| Delivery Supplies |  | 98 |
| Total Other Costs | 3,642 | 167,485 |
|  |  |  |
| **Other Operational Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** |  |  |
|  |  |  |
| **Other Expenses** |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** |  |  |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the

bankruptcy proceeding, should be reported as a reorganization item.

In re USXP

Debtor

Case No.  19-10320

**Reporting Period:  May 2019**

STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | 302,566 |
| Less:  Returns and Allowances | | - |
| Net Revenue | - | 302,566 |
| COST OF GOODS SOLD | | |
| Cost of Labor | | 23,963 |
| Other Costs (attach schedule) | 183 | 203,523 |
| Cost of Goods Sold | 183 | 227,486 |
| Gross Profit | (183) | 75,080 |
| OPERATING EXPENSES | | |
| Salaries/Commissions/Employee Benefits Programs / Payroll Tax | 9,801 | 35,194 |
| Supplies | | 517 |
| Taxes - Other | | 73 |
| Travel and Entertainment | | 1,780 |
| Other (attach schedule) | - | 4,406 |
| Total Operating Expenses Before Depreciation | 9,801 | 41,970 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | (9,984) | 33,109 |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | (9,984) | 33,109 |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 325 | 2,275 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | **(10,309)** | **30,834** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-
(04/07)

In re USXP

Case No.  19-10320

Debtor

Reporting Period:  May 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| Scheduled | | 4,906 |
| OnDemand | | 181,299 |
| Rent | | 13,723 |
| Other Occupancy | 183 | 3,595 |
| Total Other Costs | 183 | 203,523 |
| | | |
| **Other Operational Expenses** | | |
| Software Maintenance | | 4,406 |
| **Total Other** | - | 4,406 |
| | | |
| **Other Income** | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the

bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONT'D

(04/07)

In re BeavEx Holding Corporation
Debtor

Case No.  19-10316
Reporting Period:  May 2019

**BALANCE SHEET**

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Equivalents | 4,224,543 | 306,062 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | 11,912,282 |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | 1,139,777 | 770,554 |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| TOTAL CURRENT ASSETS | 5,364,320 | 12,988,898 |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | 10,415,139 | 11,517,835 |
| Furniture, Fixtures and Office Equipment | 318,634 | 544,237 |
| Leasehold Improvements | 1,051,633 | 1,069,446 |
| Vehicles | – | 93,995 |
| Less Accumulated Depreciation | (11,642,968) | (12,885,136) |
| TOTAL PROPERTY & EQUIPMENT | 142,438 | 340,378 |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | 16,913,957 | 18,166,198 |
| TOTAL OTHER ASSETS | 16,913,957 | 18,166,198 |
| | | |
| TOTAL ASSETS | 22,420,715 | 31,495,474 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | 2,043,671 | |
| Other Taxes Payable | 1,862 | |
| Rent / Leases - Building/Equipment | 186,651 | |
| DIP Note | | |
| Professional Fees | 1,327,083 | |
| Wages / Benefits / Payroll Taxes Payable | 501 | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | 3,559,769 | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | 38,074,157 | 38,074,157 |
| Priority Debt | 380,765 | 1,077,232 |
| Unsecured Debt | 13,622,144 | 19,471,431 |
| TOTAL PRE-PETITION LIABILITIES | 52,077,066 | 58,622,820 |
| | | |
| TOTAL LIABILITIES | 55,636,835 | 58,622,820 |
| OWNER EQUITY | | |
| Capital Stock | 69,782,000 | 69,782,000 |
| Additional Paid-In Capital | 1,513,746 | 1,513,746 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | (98,423,092) | (98,423,092) |
| Retained Earnings - Postpetition | (6,088,774) | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | (33,216,120) | (27,127,346) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 22,420,715 | 31,495,474 |

*"Insider" is defined in 11 U.S.C. Section 101(31).
Footnote: JNJW and USXP operate as DBAs.

Footnote: The property plant and equipment is subject to final dissolution accounting.

FORM MOR-3
(04/07)

In re BeavEx Holding Corporation
    Debtor

**Case No.  19-10316**
**Reporting Period:  May 2019**

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| Intangibles assets, net | 16,654,088 | 17,076,862 |
| Deposits | 931,828 | 1,089,335 |
| Purchase Price Consideration / Post Close Activity | (671,959) | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| Independent Contractor Payable - CMS | | |
| Accrued AP | | |
| Adjustments to Owner Equity | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

Footnote: JNJW and USXP operate as DBAs.

FORM MOR-3 CONT'D
(04/07)

In re BeavEx Holding Corporation, et al.                                              **Case No.  19-10316**
    Debtors                                                                            **Reporting Period:  May 2019**

**STATUS OF POSTPETITION TAXES AND DEBTS**
**Attestation**

I, Renada Flynt, hereby attest that all known postpetition taxes have been paid and returns filed. Furthuremore, the Debtors are paying all postpetition debts in the ordinary course of business.

FORM MOR-4
(04/07)

In re BeavEx Holding Corporation                                        **Case No.  19-10316**
                    Debtor                                               **Reporting Period:  May 2019**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | - |
| + Amounts billed during the period | - |
| - Amounts collected during the period | - |
| Total Accounts Receivable at the end of the reporting period | - |
| | |
| **Accounts Receivable Aging** | **Amount** |
| 0 - 30 days old | - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Accounts Receivable | - |
| Amount considered uncollectible (Bad Debt) - unknown | - |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.<br><br>Misc. Asset Sales | X | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

Footnote: JNJW and USXP operate as DBAs.                               FORM MOR-5
                                                                       (04/07)

# ![us bank] Business Statement

Account Number:
████████ 9957

Statement Period:
May 1, 2019
through
May 31, 2019

Page 1 of 3



BEAVEX INCORPORATED
COLLECTION ACCOUNT

☎ **To Contact U.S. Bank**

**Commercial Customer
Service:**

**U.S. Bank accepts Relay Calls**

**Internet:**

## NEWS FOR YOU

**You can see a new real-time credit to your account after April 14**
As of April 14, your account can receive RTP credits. An RTP credit is a deposit to your account and will appear in your reporting as "Real Time Payment from SENDER NAME." Funds can arrive 24/7 and are immediately available in your account. To learn more about this new type of payment, including the new BAI codes, contact your Commercial Customer Service team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management consultant.

## ANALYZED CHECKING                                                     *Member FDIC*

U.S. Bank National Association                                          Account Number ████████ 9957

### Account Summary

|                              | # Items |    |          |
|------------------------------|---------|----|----------|
| Beginning Balance on May 1   |         | $  | 0.00     |
| Other Deposits               | 39      |    | 1,008,414.80 |
| Other Withdrawals            | 23      |    | 1,008,414.80- |
| **Ending Balance on May 31, 2019** |   | $  | **0.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 1  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8652878516 | $ 15,778.58 |
| May 2  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8952484337 | 379.94 |
| May 3  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 9252647239 | 36,715.17 |
| May 6  | Electronic Deposit<br>REF=191230040049870N00 | From NC MUTUAL DRUG<br>1560576951CORP PYMNT0087561 | | 535.00 |
| May 6  | Electronic Deposit<br>REF=191260090452360N00 | From AMERICAS CU FCU<br>0325180634ACCTS PAY 151994 | | 545.00 |
| May 6  | Electronic Deposit<br>REF=191260090452380N00 | From AMERICAS CU FCU<br>0325180634ACCTS PAY 152771 | | 545.00 |
| May 6  | Electronic Deposit<br>REF=191260090452400N00 | From AMERICAS CU FCU<br>0325180634ACCTS PAY 154209 | | 545.00 |
| May 6  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8054347403 | 8,211.72 |
| May 6  | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 22,285.24 |
| May 6  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8054347351 | 34,801.65 |
| May 7  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8354890421 | 18,066.04 |
| May 8  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8652996251 | 30,211.15 |
| May 9  | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8952411465 | 593.75 |
| May 10 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 9252559175 | 31,883.14 |
| May 13 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8054044784 | 1,672.20 |
| May 13 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 107,507.81 |
| May 13 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8054044732 | 137,634.26 |
| May 14 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8354686487 | 44,386.29 |
| May 15 | Electronic Deposit<br>REF=191350048800980N00 | From LULULEMON USA IN<br>1753060494LULULEMON-502961 | | 473.04 |
| May 15 | Electronic Deposit<br>REF=191350048800920N00 | From LULULEMON USA IN<br>1753060494LULULEMON-502957 | | 631.80 |
| May 15 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8652665140 | 13,206.55 |



## BALANCE YOUR ACCOUNT

You should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $    |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $    |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.     $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.     $_____

5. Total lines 3 and 4.     $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.     $_____

7. Subtract line 6 from line 5. This is your balance.     $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

Member FDIC



# **us bank**

**Business Statement**

Account Number:
█████9957

Statement Period:
May 1, 2019
through
May 31, 2019



Page 2 of 3

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                          Account Number █████9957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 16 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 3,590.26 |
| May 16 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8952373242 | 24,403.60 |
| May 17 | Electronic Deposit REF=191360117498030N00 | From AMERICAS CU FCU 0325180634ACCTS PAY 154837 | | 545.00 |
| May 17 | Electronic Deposit REF=191360117498050N00 | From AMERICAS CU FCU 0325180634ACCTS PAY 155593 | | 545.00 |
| May 17 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 9252396445 | 33,675.01 |
| May 20 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 16,100.56 |
| May 20 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8053875350 | 61,698.15 |
| May 21 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8354260826 | 7,664.99 |
| May 21 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 9,301.41 |
| May 22 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8652493900 | 4,510.50 |
| May 23 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8952064937 | 10,771.05 |
| May 24 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 9252286020 | 18,086.52 |
| May 28 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 94,022.30 |
| May 28 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8354239280 | 120,290.91 |
| May 29 | Electronic Deposit REF=191480178877800N00 | From LULULEMON USA IN 1753060494LULULEMON-507668 | | 227.76 |
| May 29 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8654329090 | 76,714.02 |
| May 30 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 8952419139 | 359.20 |
| May 31 | Wholesale Lockbox Deposit | Location/Ser#0000005564 | 9252169238 | 19,300.23 |
| | | **Total Other Deposits** | **$** | **1,008,414.80** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 1 | Deposited Item Returned | | 1000100871 | $ 298.99- |
| May 1 | ZBA Transfer | To Account 153911749965 | 0100019173 | 15,479.59- |
| May 2 | ZBA Transfer | To Account 153911749965 | 0200017499 | 379.94- |
| May 3 | ZBA Transfer | To Account 153911749965 | 0300019024 | 36,715.17- |
| May 6 | ZBA Transfer | To Account 153911749965 | 0600022698 | 67,468.61- |
| May 7 | ZBA Transfer | To Account 153911749965 | 0700018038 | 18,066.04- |
| May 8 | ZBA Transfer | To Account 153911749965 | 0800019109 | 30,211.15- |
| May 9 | ZBA Transfer | To Account 153911749965 | 0900017452 | 593.75- |
| May 10 | ZBA Transfer | To Account 153911749965 | 1000019115 | 31,883.14- |
| May 13 | ZBA Transfer | To Account 153911749965 | 1300022579 | 246,814.27- |
| May 14 | ZBA Transfer | To Account 153911749965 | 1400017978 | 44,386.29- |
| May 15 | ZBA Transfer | To Account 153911749965 | 1500018915 | 14,311.39- |
| May 16 | ZBA Transfer | To Account 153911749965 | 1600017221 | 27,993.86- |
| May 17 | ZBA Transfer | To Account 153911749965 | 1700018772 | 34,765.01- |
| May 20 | ZBA Transfer | To Account 153911749965 | 2000022503 | 77,798.71- |
| May 21 | ZBA Transfer | To Account 153911749965 | 2100017786 | 16,966.40- |
| May 22 | ZBA Transfer | To Account 153911749965 | 2200018765 | 4,510.50- |
| May 23 | ZBA Transfer | To Account 153911749965 | 2300017419 | 10,771.05- |
| May 24 | ZBA Transfer | To Account 153911749965 | 2400019069 | 18,086.52- |
| May 28 | ZBA Transfer | To Account 153911749965 | 2800022401 | 214,313.21- |
| May 29 | ZBA Transfer | To Account 153911749965 | 2900019398 | 76,941.78- |
| May 30 | ZBA Transfer | To Account 153911749965 | 3000017200 | 359.20- |
| May 31 | ZBA Transfer | To Account 153911749965 | 3100018969 | 19,300.23- |
| | | **Total Other Withdrawals** | **$** | **1,008,414.80-** |




BEAVEX INCORPORATED
COLLECTION ACCOUNT

**Business Statement**

Account Number:
██████ 9957
Statement Period:
May 1, 2019
through
May 31, 2019

Page 3 of 3

## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association                    **Account Number** ██████ 9957

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May  1 | 0.00 | May 13 | 0.00 | May 22 | 0.00 |
| May  2 | 0.00 | May 14 | 0.00 | May 23 | 0.00 |
| May  3 | 0.00 | May 15 | 0.00 | May 24 | 0.00 |
| May  6 | 0.00 | May 16 | 0.00 | May 28 | 0.00 |
| May  7 | 0.00 | May 17 | 0.00 | May 29 | 0.00 |
| May  8 | 0.00 | May 20 | 0.00 | May 30 | 0.00 |
| May  9 | 0.00 | May 21 | 0.00 | May 31 | 0.00 |
| May 10 | 0.00 | | | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:

XXXX 9965

Statement Period:

May 1, 2019

through

May 31, 2019

Page 1 of 17



BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT



☎    To Contact U.S. Bank

**Commercial Customer Service:**

**U.S. Bank accepts Relay Calls**

**Internet:**

## NEWS FOR YOU

**You can see a new real-time credit to your account after April 14**

As of April 14, your account can receive RTP credits. An RTP credit is a deposit to your account and will appear in your reporting as "Real Time Payment from SENDER NAME." Funds can arrive 24/7 and are immediately available in your account. To learn more about this new type of payment, including the new BAI codes, contact your Commercial Customer Service team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management consultant.

## ANALYZED CHECKING                                  *Member FDIC*

U.S. Bank National Association                    Account Number    XXXX 9965

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 9,161,934.76 |
| Other Deposits | 333 | | 8,795,165.82 |
| Other Withdrawals | 121 | | 14,197,531.10- |
| Summary Post | 30 | | 7,519.59- |
| **Ending Balance on  May 31, 2019** | | **$** | **3,752,049.89** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| May 1 | Electronic Deposit REF=191210154527460N00SD | From PEOPLES UNITED 1061213065PYMT/REIMB01000000021854 | | $ | 225.00 |
| May 1 | Electronic Deposit REF=191200177506000N00 | From Data2Logistics 1030408897ACH 1 DAY 9B351A2 | | | 438.00 |
| May 1 | Electronic Deposit REF=191200180443090N00 | From MCKESSON 3177667227EPOSPYMNTS00000528656255 1 | | | 854.59 |
| May 1 | Electronic Deposit REF=191190178171950N00 | From LIBERTY MUTUAL I 2041543470INVOICEPMT VM1053206 | | | 1,008.80 |
| May 1 | Electronic Deposit REF=191200142939140Y00 | From WAUSAU FINANCIAL 2391620250PAYABLES  B167 | | | 1,436.87 |
| May 1 | Electronic Deposit REF=191200153008220N00 | From Boeing Employees 325081403 Federal Re3588636660 | | | 4,692.50 |
| May 1 | Electronic Deposit REF=191200160144380N00 | From PAYPAL PAYPALSD11TRANSFER  1005525515138 | | | 10,251.17 |
| May 1 | Electronic Deposit REF=191210155103240N00SD | From PAYPAL PAYPALSDW1TRANSFER  1005533158027 | | | 10,412.07 |
| May 1 | ZBA Credit | From Account 153911749957 | 0100038274 | | 15,479.59 |
| May 1 | Controlled Disb Credit REF=191210221043830Y00 | From CD FUNDING ADJ. 8042205038-MIAMISBG AC#130125331400 | | | 24,430.54 |
| May 1 | MERCH 8032584768 | ATLANTA  DEPOSIT | | | 52,782.23 |
| May 1 | Electronic Deposit REF=191200136906020N00 | From STAPLES 4042896127NADUSCCDQE2956060 | | | 128,016.63 |
| May 2 | Electronic Deposit REF=191210176145220N00 | From EXCHANGE BANK 2940463800PAYABLES  BEAVEX | | | 113.42 |
| May 2 | Electronic Deposit REF=191200178009880N00 | From OFFICEWISE 751606616 OFFICEWISE | | | 119.77 |



## BALANCE YOUR ACCOUNT

To keep track of your account you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3.  Enter the ending balance shown on this statement.                                          $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.               $_____

5.  Total lines 3 and 4.                                                                                          $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7.  Subtract line 6 from line 5. This is your balance.                                          $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

**What To Do If You Think You Find A Mistake on Your Statement**

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC



**U.S.bank** BEAVEX INCORPORATED
Case 19-11791-LSS   Doc 378   Filed 07/10/19   Page 25 of 59
DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 2 of 17



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association

**Account Number** 9965

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| May 2 | Electronic Deposit<br>REF=191220056055150N00SD | From PEOPLES UNITED<br>1061213065PYMT/REIMB01000000021854 | | 320.00 |
| May 2 | Electronic Deposit<br>REF=191210177108850N00 | From Hanover Insuranc<br>2135129825AP    0000026932 | | 351.66 |
| May 2 | ZBA Credit | From Account 153911749957 | 0200034920 | 379.94 |
| May 2 | Electronic Deposit<br>REF=191210179042360N00 | From SIERRA PAC. IND.<br>4680396272Vendor Pmt59542-1 | | 473.44 |
| May 2 | Electronic Deposit<br>REF=191210175876870N00 | From XPO Logistics, I<br>9596587900PAYMENTS  31058690 | | 518.00 |
| May 2 | Electronic Deposit<br>REF=191220092288580Y00 | From KOCH LOGISTICS<br>1411338292REG PAYROLLAXCON | | 575.00 |
| May 2 | Electronic Deposit<br>REF=191210140304770N00 | From CAH 200, LLC<br>5364095186EFT PAYMNT2002081546 | | 1,584.92 |
| May 2 | Electronic Deposit<br>REF=191210201053570N00 | From CADENCE BANK<br>1640156695BANKTEL  7355 | | 2,331.76 |
| May 2 | Electronic Deposit<br>REF=191210205500710N00 | From MCKESSON<br>3177667227EPOSPYMNTS00000528820625<br>5 | | 2,490.06 |
| May 2 | Electronic Deposit<br>REF=191210181400490N00 | From EdwardDonCo PMD<br>7010532275PAYMENT  13020123622019 | | 2,608.71 |
| May 2 | Electronic Deposit<br>REF=191210179038290N00 | From PAYLESS FINANCE<br>2431622101EDI PYMNTSAP0000873128 | | 6,235.83 |
| May 2 | Controlled Disb Credit<br>REF=191220108133250Y00 | From CD FUNDING ADJ.<br>8042205038-MIAMISBG AC#130125331400 | | 7,373.31 |
| May 2 | Electronic Deposit<br>REF=191210179038280N00 | From PAYLESS FINANCE<br>2431622101EDI PYMNTSAP0000873152 | | 7,589.63 |
| May 2 | Wire Credit REF021165<br>ORG=FMTC AS NOMINEE FOR | WELLS SF    190502040667<br>BENEFIT PLANS, BANK SVC | | 8,544.34 |
| May 2 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 22,331.29 |
| May 2 | Electronic Deposit<br>REF=191210142141890N00 | From BANK OF AMERICA<br>90060001562003PPD_US200320002504912 | | 69,007.23 |
| May 2 | Electronic Deposit<br>REF=191210141541390N00 | From CARDINAL HEALTH,<br>1310958666EFTPAYMENT | | 139,758.32 |
| May 2 | MERCH 8032525126 | ATLANTA  DEPOSIT | | 877,459.62 |
| May 3 | Electronic Deposit<br>REF=191220096899160N00 | From DISTRIBUTION SOL<br>3383259859DISPERSAL 791009 | | 50.51 |
| May 3 | Electronic Deposit<br>REF=191220096899170N00 | From DISTRIBUTION SOL<br>3383259859DISPERSAL 796010 | | 55.46 |
| May 3 | Electronic Deposit<br>REF=191220070690370N00 | From JUNCTION IND OP<br>1270263319JCT Ind  BEAVEX | | 57.12 |
| May 3 | Electronic Deposit<br>REF=191220068083220N00 | From UNIVERSITY OF WA<br>1300622311TRADE PAY BEAVEX | | 130.00 |
| May 3 | Electronic Deposit<br>REF=191220044176960N00 | From CAH 200, LLC<br>5364095186EFT PAYMNT2000622100 | | 171.42 |
| May 3 | Electronic Deposit<br>REF=191220074520810N00 | From STATE OF NV EFT<br>8886000022PAYABLES  T27010585 A | | 185.79 |
| May 3 | Electronic Deposit<br>REF=191220034428590N00 | From FEDEX SMARTPOST<br>3201417347DIR DEP  SP000360 | | 190.75 |
| May 3 | Electronic Deposit<br>REF=191220057527360N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS502191507365588 | | 201.65 |
| May 3 | Electronic Deposit<br>REF=191220047314320N00 | From AIG 0157<br>1132592361EDI PAYMNT193999496 | | 251.01 |
| May 3 | Electronic Deposit<br>REF=191220092856360N00 | From CONTRACTOR MGMT<br>2880485323ABE    226071 | | 539.41 |
| May 3 | Electronic Deposit<br>REF=191210174198600N00 | From BOSTON BEER CO.<br>1042845390Load066088USXPLLC | | 568.55 |

**U.S.bank**

Case 19-13812 JLG    Doc 378    Filed 07/10/19    Page 26 of 59

**Business Statement**

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 3 of 17

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

## ANALYZED CHECKING            (CONTINUED)
U.S. Bank National Association        **Account Number** 9965

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 3 | Electronic Deposit<br>REF=191220092856370N00 | From CONTRACTOR MGMT<br>2880485323ABE    226072 | | 586.23 |
| May 3 | Electronic Deposit<br>REF=191220076729040N00 | From MERCURY SYSTEMS<br>1042741391ACH 05-02-1070733 | | 617.36 |
| May 3 | Electronic Deposit<br>REF=191220097622690N00 | From NGL 08050 DISB<br>9308050001CORP PAY BEAVEX | | 715.12 |
| May 3 | Controlled Disb Credit<br>REF=191230081799740Y00 | From CD FUNDING ADJ.<br>8042205038-MIAMISBG AC#130125331400 | | 923.83 |
| May 3 | Electronic Deposit<br>REF=191220076726200N00 | From TwinStar CU<br>1910440744ID 203052 315401 | | 1,140.00 |
| May 3 | Electronic Deposit<br>REF=191220076726220N00 | From TwinStar CU<br>1910440744ID 203052 315267 | | 1,140.00 |
| May 3 | Electronic Deposit<br>REF=191220076726240N00 | From TwinStar CU<br>1910440744ID 203052 315133 | | 1,140.00 |
| May 3 | Electronic Deposit<br>REF=191220070000840N00 | From THE CLARK GROUP<br>2222426223PAYABLES 03537 | | 6,968.39 |
| May 3 | Electronic Deposit<br>REF=191230014576990N00 | From PAYPAL<br>PAYPALSD11TRANSFER 1005544645573 | | 8,000.00 |
| May 3 | Electronic Deposit<br>REF=191230054686050N00SD | From GEORGIAS OWN CR<br>9261071438AP PAYMENTBEAVEX | | 8,247.74 |
| May 3 | Electronic Deposit<br>REF=191220056496350N00 | From ENSENDA LLC<br>146560214020190502DBVENDOR# 29170 | | 9,012.30 |
| May 3 | Electronic Deposit<br>REF=191220070415470N00 | From XPO Logistics, I<br>9596587900PAYMENTS 31059696 | | 10,853.63 |
| May 3 | Electronic Deposit<br>REF=191220097615770N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS502192507367620 | | 16,110.50 |
| May 3 | Electronic Deposit<br>REF=191220072087350N00 | From COURIER EXPRESS<br>10000492 COMDATA 101885308 | | 18,532.59 |
| May 3 | Electronic Deposit<br>REF=191230051496900N00SD | From IFCO SYSTEMS US,<br>25933446201001548423600020000180232 | | 24,601.95 |
| May 3 | ZBA Credit | From Account 153911749957 | 0300037974 | 36,715.17 |
| May 3 | MERCH 8032584768 | ATLANTA DEPOSIT | | 45,977.71 |
| May 3 | Electronic Deposit<br>REF=191220073338710N00 | From WILLIAMS & ASSOC<br>2411224279PAYMENTS BEAVEX INC | | 359,075.07 |
| May 6 | Electronic Deposit<br>REF=191260094936960N00 | From XPO Logistics, I<br>9596587900PAYMENTS 31060493 | | 293.00 |
| May 6 | Electronic Deposit<br>REF=191260165930020N00SD | From PEOPLES UNITED<br>1061213065PYMT/REIMB01000000021854 | | 319.05 |
| May 6 | Electronic Deposit<br>REF=191260097917440N00 | From TestEquity<br>3651261392EDI PYMNTS201905031940410 | | 693.11 |
| May 6 | Electronic Deposit<br>REF=191220097637430N00 | From SCHNEIDER ENTERP<br>2203882737SNI_JPM_EF3241145 | | 872.08 |
| May 6 | Electronic Deposit<br>REF=191230061050600Y00 | From WAUSAU FINANCIAL<br>2391620250PAYABLES B167 | | 1,437.34 |
| May 6 | Electronic Deposit<br>REF=191260093736360N00 | From SCRIPTFLEET INC.<br>2592368467PAYABLES 0400060009 | | 1,523.38 |
| May 6 | Electronic Deposit<br>REF=191230051353880N00 | From CARDINAL HEALTH,<br>1310958666EFTPAYMENT | | 2,100.78 |
| May 6 | Electronic Deposit<br>REF=191260086333600N00 | From GENUINE PARTS CO<br>1005802545ACH    GPC0001504115 | | 2,527.12 |
| May 6 | Electronic Deposit<br>REF=191260082997850N00 | From J M SMITH CORPOR<br>G570276334VENDORPAY | | 2,773.82 |
| May 6 | Electronic Deposit<br>REF=191260094923280N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS503191507368510 | | 3,167.24 |
| May 6 | Electronic Deposit<br>REF=191260085109740N00 | From Boeing Employees<br>325081403 Federal Re3588636660 | | 4,692.50 |


# US bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT
Case 19-11316-LSS   Doc 378   Filed 07/10/19   Page 27 of 59

**Business Statement**

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 4 of 17



## ANALYZED CHECKING                                                (CONTINUED)
U.S. Bank National Association                          **Account Number** 9965

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 6 | Electronic Deposit<br>REF=191230056007650Y00 | From U S BANK NA<br>S310841368SYNCADAPMT518881 | | 5,308.50 |
| May 6 | Electronic Deposit<br>REF=191260080082390N00 | From BEHR PROCESS COR<br>1951801944DIRECTDEPS | | 8,763.61 |
| May 6 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 9,523.69 |
| May 6 | Electronic Deposit<br>REF=191260149587260Y00 | From C H ROBINSON<br>1410680048CHROBINSONC H ROBINSON<br>WO | | 18,000.00 |
| May 6 | Electronic Deposit<br>REF=191220033899610N00 | From OFFICE DEPOT_US<br>1592663954EFT MWF-01299659 | | 28,819.91 |
| May 6 | Wire Credit REF000022<br>ORG=FLASH GLOBAL | TEXAS CAP DALLAS   190506002851<br>LOGISTICS INC 333 ROUTE 46 WES | | 32,573.31 |
| May 6 | ZBA Credit | From Account 153911749957 | 0600045316 | 67,468.61 |
| May 6 | Electronic Deposit<br>REF=191230035417760N00 | From BANK OF AMERICA<br>9006000156200 3PPD_US200320002328002 | | 68,981.27 |
| May 6 | Electronic Deposit<br>REF=191260094928630N00 | From MCKESSON<br>3177667227EPOSPYMNTS00000529180903<br>9 | | 439,218.10 |
| May 7 | Electronic Deposit<br>REF=191260166978060N00 | From PAYCHEX<br>9439390720PAYMENTS  1000753312 | | 139.75 |
| May 7 | Electronic Deposit<br>REF=191260182303870N00 | From TELECHECK INTERN<br>2582014182TELE USD A1019632 | | 175.00 |
| May 7 | Electronic Deposit<br>REF=191260207643780N00 | From ECHO GLOBAL<br>9205001120PAYABLES  EFT000000427048 | | 466.00 |
| May 7 | Electronic Deposit<br>REF=191270057854770N00SD | From PAYPAL<br>PAYPALSDW1TRANSFER  1005580236013 | | 919.12 |
| May 7 | Electronic Deposit<br>REF=191260166820910N00 | From BIORXLLC6848<br>010808529APayment   00BEAVEX | | 1,304.04 |
| May 7 | Electronic Deposit<br>REF=191260207638770N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS506191507370559 | | 1,618.00 |
| May 7 | Electronic Deposit<br>REF=191260207638860N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS506191507370879 | | 2,202.89 |
| May 7 | Electronic Deposit<br>REF=191260156858430N00 | From CAH 200, LLC<br>5364095186EFT PAYMNT2000157268 | | 9,654.85 |
| May 7 | ZBA Credit | From Account 153911749957 | 0700036006 | 18,066.04 |
| May 7 | Electronic Deposit<br>REF=191260207642460N00 | From MCKESSON<br>3177667227EPOSPYMNTS00000529355339<br>3 | | 23,824.95 |
| May 7 | Electronic Deposit<br>REF=191260179718410N00 | From enVista LLC<br>9000868219PAYMENTS  APPAY000110170 | | 92,197.32 |
| May 8 | Electronic Deposit<br>REF=191270046562100N00 | From CAH 200, LLC<br>5364095186EFT PAYMNT2002373288 | | 21.42 |
| May 8 | Electronic Deposit<br>REF=191270071436720N00 | From EXCHANGE BANK<br>2940463800PAYABLES  BEAVEX | | 85.60 |
| May 8 | Electronic Deposit<br>REF=191270090981490N00 | From CASS INFO. CARR.<br>9000002001CONC ACCTSBEAVE45264 A | | 376.36 |
| May 8 | Electronic Deposit<br>REF=191270092976960N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS507191507372690 | | 435.00 |
| May 8 | Electronic Deposit<br>REF=191270092980000N00 | From MCKESSON<br>3177667227EPOSPYMNTS00000529595106<br>7 | | 854.59 |
| May 8 | Electronic Deposit<br>REF=191260206228690N00 | From LIBERTY MUTUAL I<br>2041543470INVOICEPMT VM1053206 | | 1,008.80 |
| May 8 | Electronic Deposit<br>REF=191270090084310N00 | From Data2Logistics<br>1030408897ACH 1 DAY 9B351A2 | | 2,702.38 |
| May 8 | Electronic Deposit<br>REF=191270069393040N00 | From GLOBAL MAIL INC<br>4541427505CORP PMT  5300171882 | | 7,986.24 |

# U.S.bank

**Business Statement**

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 5 of 17

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number          9965

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| May 8 | Electronic Deposit | From enVista LLC | | 9,669.62 |
| | REF=191270070501060N00 | 9000869852PAYMENTS  APPAY000110250 | | |
| May 8 | Electronic Deposit | From BANK OF AMERICA | | 20,350.72 |
| | REF=191280032036370N00SD | 90060001562003PPD_US200320002610362 | | |
| May 8 | ZBA Credit | From Account 153911749957 | 0800038162 | 30,211.15 |
| May 8 | Electronic Deposit | From BMW OF NORTH AME | | 89,668.67 |
| | REF=191270070500720N00 | 1545330001PAYMENTS  0901105091480 | | |
| May 9 | Electronic Deposit | From OFFICEWISE | | 31.59 |
| | REF=191270090559110N00 | 751606616 OFFICEWISE | | |
| May 9 | Electronic Deposit | From FREMONT BANK | | 41.53 |
| | REF=191280086273540N00 | 1941569025VENDOR   BEAVEX | | |
| May 9 | Electronic Deposit | From AIRBORNE EXP7777 | | 70.00 |
| | REF=191280055935610N00 | 3910894946CASH C&D  68667 | | |
| May 9 | Electronic Deposit | From SYSCO | | 111.00 |
| | REF=191280056970410N00 | 1012002081PAYMENTS  101CA000152701 | | |
| May 9 | Electronic Deposit | From Wells Fargo & Co | | 208.97 |
| | REF=191280063464190N00 | AP00000000ACCTS PAY 0007615112 | | |
| May 9 | Electronic Deposit | From CAPITAL ONE | | 366.10 |
| | REF=191280057399260N00 | 9541719856PAYMENT  000000004734856 | | |
| May 9 | Electronic Deposit | From SIERRA PAC. IND. | | 495.24 |
| | REF=191280064326060N00 | 4680396272Vendor Pmt59542-1 | | |
| May 9 | ZBA Credit | From Account 153911749957 | 0900034842 | 593.75 |
| May 9 | Electronic Deposit | From STATE OF NV EFT | | 726.00 |
| | REF=191280064326120N00 | 8886000022PAYABLES  T27010585 A | | |
| May 9 | Electronic Deposit | From EZSHIPPR1 | | 3,296.00 |
| | REF=191290101079330N00 | 1201355389Vendor PmtBeavex | | |
| May 9 | Electronic Deposit | From BANK OF AMERICA | | 3,887.01 |
| | REF=191290118995780N00SD | 90060001562003PPD_US200320003156812 | | |
| May 9 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 4,971.80 |
| May 9 | Electronic Deposit | From CAH 200, LLC | | 9,900.60 |
| | REF=191280029564730N00 | 5364095186EFT PAYMNT2000004943 | | |
| May 9 | Electronic Deposit | From GEORGIA POWER CO | | 43,069.35 |
| | REF=191280039578660N00 | 9580257110PAYMENT  22186172 | | |
| May 10 | Electronic Deposit | From SYSCO | | 101.65 |
| | REF=191290137277180N00 | 1012002081PAYMENTS  101CA000152736 | | |
| May 10 | Electronic Deposit | From UPS GENERAL SERV | | 107.53 |
| | REF=191290126963760N00 | 1131857959EDI PAYMTS509191507376363 | | |
| May 10 | Electronic Deposit | From MERCURY SYSTEMS | | 111.00 |
| | REF=191290142550700N00 | 1042741391ACH 05-09-1071051 | | |
| May 10 | Electronic Deposit | From CONTRACTOR MGMT | | 520.09 |
| | REF=191290160162160N00 | 2880485323ABE   226360 | | |
| May 10 | Electronic Deposit | From CONTRACTOR MGMT | | 561.10 |
| | REF=191290160162150N00 | 2880485323ABE   226359 | | |
| May 10 | Electronic Deposit | From HITOUCH BUSINESS | | 618.75 |
| | REF=191290135712820N00 | 1272313934PAYMENTJNLV03954 | | |
| May 10 | Electronic Deposit | From NGL 08050 DISB | | 2,203.42 |
| | REF=191290159341180N00 | 9308050001CORP PAY  BEAVEX | | |
| May 10 | Electronic Deposit | From THE CLARK GROUP | | 2,379.82 |
| | REF=191290136361540N00 | 2222426223PAYABLES  03537 | | |
| May 10 | Electronic Deposit | From SOUND CU | | 4,263.52 |
| | REF=191290142551890N00 | 1325183220FUNDS TFR 315247 | | |
| May 10 | Electronic Deposit | From FIRST COMMUNITY | | 6,140.98 |
| | REF=191290158075820N00 | 1571030051EFT   061267355 | | |
| May 10 | Electronic Deposit | From GTRCS | | 6,574.54 |
| | REF=191290139265000N00 | 3274709503CCD+    4124310186 | | |
| May 10 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 6,642.32 |

# u$bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Case 19-11316-LSS   Doc 378   Filed 07/10/19   Page 29 of 59

## Business Statement

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 6 of 17



## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number          9965

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 10 | Electronic Deposit | From ENSENDA LLC | | 8,196.54 |
| | REF=191290125946110N00 | 146560214020190509NHVENDOR# 29170 | | |
| May 10 | Electronic Deposit | From XPO Logistics, I | | 11,613.07 |
| | REF=191290158691700N00 | 9596587900PAYMENTS  31067175 | | |
| May 10 | Electronic Deposit | From COURIER EXPRESS | | 18,487.43 |
| | REF=191290138083720N00 | 10000492  COMDATA  101885308 | | |
| May 10 | ZBA Credit | From Account 153911749957 | 1000038168 | 31,883.14 |
| May 10 | Electronic Deposit | From SYNOVUS FINANCIA | | 33,620.51 |
| | REF=191300074651760N00 | 1580201800AP PAYMENT906500000 | | |
| May 10 | Electronic Deposit | From IFCO SYSTEMS US, | | 73,040.44 |
| | REF=191290161456050N00 | 259334462010015528226000200000181682 | | |
| May 10 | Electronic Deposit | From NC MUTUAL DRUG | | 87,923.60 |
| | REF=191290119452930N00 | 1560576951CORP PYMNT0087819 | | |
| May 10 | Electronic Deposit | From WILLIAMS & ASSOC | | 360,093.43 |
| | REF=191290139705580N00 | 2411224279PAYMENTS  BEAVEX INC | | |
| May 13 | Electronic Deposit | From GEORGIA POWER CO | | 95.00 |
| | REF=191300091571690N00 | 9580257110PAYMENT  22186570 | | |
| May 13 | Electronic Deposit | From WAUSAU FINANCIAL | | 1,437.74 |
| | REF=191300101260640Y00 | 2391620250PAYABLES  B167 | | |
| May 13 | Electronic Deposit | From SCRIPTFLEET INC. | | 1,523.38 |
| | REF=191330038791620N00 | 2592368467PAYABLES  0400060009 | | |
| May 13 | Electronic Deposit | From Logistics Planni | | 2,286.81 |
| | REF=191330048030000N00 | 4411593377EDI PYMNTS236126 | | |
| May 13 | Electronic Deposit | From WAUSAU FINANCIAL | | 2,967.42 |
| | REF=191300101260650Y00 | 2391620250PAYABLES  B167 | | |
| May 13 | Electronic Deposit | From GENUINE PARTS CO | | 3,281.52 |
| | REF=191330035097100N00 | 1005802545ACH    GPC0001512797 | | |
| May 13 | Electronic Deposit | From MCKESSON | | 3,283.43 |
| | REF=191330039888260N00 | 3177667227EPOSPYMNTS00000530124173 | | |
| | | 1 | | |
| May 13 | Electronic Deposit | From BEHR PROCESS COR | | 6,027.96 |
| | REF=191330035056020N00 | 1951801944DIRECTDEPS | | |
| May 13 | Electronic Deposit | From Plumas Bank | | 6,726.26 |
| | REF=191330350374BankTEL | 1953520374BankTEL | | |
| May 13 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 7,597.77 |
| May 13 | Electronic Deposit | From OFFICE DEPOT_US | | 30,338.06 |
| | REF=191290107676770N00 | 1592663954EFT MWF-08299659 | | |
| May 13 | Electronic Deposit | From SCHNEIDER ENTERP | | 57,151.35 |
| | REF=191290159342710N00 | 2203882737SNI_JPM_EF3251869 | | |
| May 13 | Electronic Deposit | From BANK OF AMERICA | | 80,759.34 |
| | REF=191300093193230N00 | 90060001562003PPD_US200320002219542 | | |
| May 13 | ZBA Credit | From Account 153911749957 | 1300045100 | 246,814.27 |
| May 14 | Controlled Disb Credit | From CD FUNDING ADJ. | | 28.89 |
| | REF=191340145715250Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 14 | Electronic Deposit | From PAYCHEX | | 117.20 |
| | REF=191330107262670N00 | 9439390720PAYMENTS  1000755416 | | |
| May 14 | Electronic Deposit | From TELECHECK INTERN | | 175.00 |
| | REF=191330124262350N00 | 2582014182TELE USD A1019647 | | |
| May 14 | Electronic Deposit | From FIRST UTAH BANK | | 1,094.02 |
| | REF=191330145443630N00 | 1870341422FIRST UTAH101416 | | |
| May 14 | Electronic Deposit | From CARDINAL HEALTH, | | 1,126.61 |
| | REF=191330095558520N00 | 1310958666EFTPAYMENT | | |
| May 14 | Electronic Deposit | From SYNOVUS FINANCIA | | 1,484.04 |
| | REF=191340063821130N00 | 1580201800AP PAYMENT906500000 | | |
| May 14 | Electronic Deposit | From UPS GENERAL SERV | | 1,677.00 |
| | REF=191330147297220N00 | 1131857959EDI PAYMTS513193507381249 | | |

**US bank**

Case 19-11396 ESS    Doc 378    Filed 07/10/19    Page 30 of 59

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
████ 9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 7 of 17

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number** ████████ 9965

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 14 | Electronic Deposit | From CAH 200, LLC | | 4,227.03 |
| | REF=191330095011780N00 | 5364095186EFT PAYMNT2000101243 | | |
| May 14 | MERCH 8032584768 | ATLANTA DEPOSIT | | 8,506.10 |
| May 14 | ZBA Credit | From Account 153911749957 | 1400035898 | 44,386.29 |
| May 14 | Electronic Deposit | From STAPLES | | 116,421.26 |
| | REF=191330105454510N00 | 4042896127NADUSCCDAC2974505 | | |
| May 15 | Electronic Deposit | From FIRST CITIZENS B | | 38.00 |
| | REF=191340111249520N00 | 56-0223230   PAYMENT999999VDRACH | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 80.00 |
| | REF=191350048801160N00 | 1753060494LULULEMON-502987 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 132.95 |
| | REF=191350048801130N00 | 1753060494LULULEMON-502981 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 291.18 |
| | REF=191350048801100N00 | 1753060494LULULEMON-502970 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 299.52 |
| | REF=191350048801070N00 | 1753060494LULULEMON-502969 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 355.00 |
| | REF=191350048801040N00 | 1753060494LULULEMON-502965 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 401.70 |
| | REF=191350048801010N00 | 1753060494LULULEMON-502963 | | |
| May 15 | Electronic Deposit | From UPS GENERAL SERV | | 420.00 |
| | REF=191340134957380N00 | 1131857959EDI PAYMTS514191507382803 | | |
| May 15 | Electronic Deposit | From PAYPAL | | 542.17 |
| | REF=191350083663440N00SD | PAYPALSDW1TRANSFER  1005642021039 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 586.36 |
| | REF=191350048800950N00 | 1753060494LULULEMON-502959 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 686.40 |
| | REF=191350048800890N00 | 1753060494LULULEMON-502954 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 706.25 |
| | REF=191350048800860N00 | 1753060494LULULEMON-502953 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 835.12 |
| | REF=191350048800830N00 | 1753060494LULULEMON-502950 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 900.00 |
| | REF=191350048800800N00 | 1753060494LULULEMON-502946 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 907.20 |
| | REF=191350048800770N00 | 1753060494LULULEMON-502945 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 911.04 |
| | REF=191350048800740N00 | 1753060494LULULEMON-502944 | | |
| May 15 | Electronic Deposit | From FIRST CITIZENS B | | 927.43 |
| | REF=191340111249450N00 | 56-0223230   PAYMENT999999VDRACH | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 971.25 |
| | REF=191350048800680N00 | 1753060494LULULEMON-502940 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 971.25 |
| | REF=191350048800710N00 | 1753060494LULULEMON-502941 | | |
| May 15 | Electronic Deposit | From LIBERTY MUTUAL I | | 1,008.80 |
| | REF=191330144940160N00 | 2041543470INVOICEPMT VM1053206 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 1,048.80 |
| | REF=191350048800650N00 | 1753060494LULULEMON-502937 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 1,050.90 |
| | REF=191350048800620N00 | 1753060494LULULEMON-502936 | | |
| May 15 | Electronic Deposit | From Data2Logistics | | 1,064.58 |
| | REF=191340132255860N00 | 1030408897ACH 1 DAY 9B351A2 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 1,105.05 |
| | REF=191350048800590N00 | 1753060494LULULEMON-502935 | | |
| May 15 | Electronic Deposit | From LULULEMON USA IN | | 1,367.40 |
| | REF=191350048800560N00 | 1753060494LULULEMON-502925 | | |

**US bank** 

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT
Case 19-11791-LSS   Doc 378   Filed 07/10/19   Page 31 of 59

**Business Statement**

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 8 of 17



## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association
**Other Deposits (continued)**                Account Number         9965

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 15 | Electronic Deposit REF=191350048800530N00 | From LULULEMON USA IN 1753060494LULULEMON-502924 | | 1,368.37 |
| May 15 | Electronic Deposit REF=191350048800500N00 | From LULULEMON USA IN 1753060494LULULEMON-502923 | | 1,388.44 |
| May 15 | Electronic Deposit REF=191350048800470N00 | From LULULEMON USA IN 1753060494LULULEMON-502922 | | 1,412.50 |
| May 15 | Electronic Deposit REF=191350048800440N00 | From LULULEMON USA IN 1753060494LULULEMON-502914 | | 1,766.10 |
| May 15 | Electronic Deposit REF=191350048800410N00 | From LULULEMON USA IN 1753060494LULULEMON-502904 | | 2,257.80 |
| May 15 | Electronic Deposit REF=191350048800380N00 | From LULULEMON USA IN 1753060494LULULEMON-502896 | | 2,738.84 |
| May 15 | Electronic Deposit REF=191340134959520N00 | From enVista LLC 9000869852PAYMENTS  APPAY000111019 | | 3,574.05 |
| May 15 | Electronic Deposit REF=191340097446730N00 | From PAYCHEX 9439390720PAYMENTS  1000755663 | | 4,498.55 |
| May 15 | Electronic Deposit REF=191340134967340N00 | From XPO Logistics, I 9596587900PAYMENTS  31069336 | | 5,832.00 |
| May 15 | Electronic Deposit REF=191350048800350N00 | From LULULEMON USA IN 1753060494LULULEMON-502872 | | 8,316.89 |
| May 15 | ZBA Credit | From Account 153911749957 | 1500037778 | 14,311.39 |
| May 15 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 24,480.55 |
| May 15 | Electronic Deposit REF=191340113950270N00 | From Wells Fargo & Co AP00000000ACCTS PAY 0007621198 | | 25,222.26 |
| May 15 | Electronic Deposit REF=191340134960970N00 | From MCKESSON 3177667227EPOSPYMNTS00000530517519 3 | | 82,061.98 |
| May 15 | Wire Credit REF000037 ORG=T FORCE FINAL MILE | ENTERPRISE CLAYTON  190515008701 LLC 3715 NORTHSIDE PARKW | | 300,000.00 |
| May 16 | Controlled Disb Credit REF=191360115419310Y00 | From CD FUNDING ADJ. 8042205038-MIAMISBG AC#130125331400 | | 142.19 |
| May 16 | Electronic Deposit REF=191340086855610N00 | From AGILENT TECHNOLO 5770518772020017339002001733390 | | 301.49 |
| May 16 | Electronic Deposit REF=191350104555870N00 | From SIERRA PAC. IND. 4680396272Vendor Pmt59542-1 | | 479.98 |
| May 16 | Electronic Deposit REF=191351020228560N00 | From CAPITAL ONE 9541719856PAYMENT  000000004734856 | | 1,414.19 |
| May 16 | Electronic Deposit REF=191340134172060N00 | From PINNAKLE TECHNOL 1722616653QUICKBOOKS153911749 | | 2,500.00 |
| May 16 | Electronic Deposit REF=191360066570170N00SD | From BANK OF AMERICA 90060001562003PPD_US200320003099642 | | 3,608.89 |
| May 16 | Electronic Deposit REF=191360047279400N00 | From EZSHIPPR1 1201355389Vendor PmtBeavex | | 4,780.00 |
| May 16 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 14,545.30 |
| May 16 | ZBA Credit | From Account 153911749957 | 1600034386 | 27,993.86 |
| May 17 | Electronic Deposit REF=191360090088530N00 | From STATE OF NV EFT 8886000022PAYABLES  T27010585 A | | 371.58 |
| May 17 | Electronic Deposit REF=191370065027430N00SD | From MERCURY SYSTEMS 1042741391ACH 05-16-1071362 | | 474.12 |
| May 17 | Electronic Deposit REF=191360122175520N00 | From Wells Fargo & Co AP00000000ACCTS PAY 0007624574 | | 520.00 |
| May 17 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 1,383.00 |
| May 17 | Electronic Deposit REF=191370064338470N00SD | From NGL 08050 DISB 9308050001CORP PAY  BEAVEX | | 1,747.34 |
| May 17 | Electronic Deposit REF=191360095182980N00 | From CADENCE BANK 1640156695BANKTEL  7355 | | 2,501.23 |

**U.S. bank**

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Case 19-11316-LSS    Doc 378    Filed 07/10/19    Page 32 of 59

**Business Statement**

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 9 of 17

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number          9965

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| May 17 | Electronic Deposit<br>REF=191360118267200N00 | From FIRST REPUBLIC<br>1572132000PYMT051619408768 | | 3,862.67 |
| May 17 | Electronic Deposit<br>REF=191360086901230N00 | From THE CLARK GROUP<br>2222426223PAYABLES  03537 | | 4,487.58 |
| May 17 | Electronic Deposit<br>REF=191360119969750N00 | From XPO Logistics, I<br>9596587900PAYMENTS  31073099 | | 8,825.60 |
| May 17 | Electronic Deposit<br>REF=191360093499830N00 | From ENSENDA LLC<br>146560214020190516NHVENDOR# 29170 | | 10,520.13 |
| May 17 | Electronic Deposit<br>REF=191360119143680N00 | From IFCO SYSTEMS US,<br>25933446201001557625600020000183082 | | 18,837.37 |
| May 17 | Electronic Deposit<br>REF=191360084436050N00 | From COURIER EXPRESS<br>10000492  COMDATA  101885308 | | 19,135.83 |
| May 17 | Electronic Deposit<br>REF=191360075705720N00 | From BMW OF NORTH AME<br>1545330001PAYMENTS  0901108693310 | | 29,099.07 |
| May 17 | ZBA Credit | From Account 153911749957 | 1700037490 | 34,765.01 |
| May 17 | Wire Credit REF009825<br>ORG=DUNDON ADVISERS LLC | WELLS SF      190517020163<br>12 SPLIT TREE RD | | 36,074.00 |
| May 17 | Electronic Deposit<br>REF=191360088960260N00 | From WILLIAMS & ASSOC<br>2411224279PAYMENTS  BEAVEX INC | | 361,614.63 |
| May 17 | Electronic Funds Transfer<br>The Wind Down | From Account 153911854773<br>Shortfall of $495k can be ded | | 495,000.00 |
| May 20 | Electronic Deposit<br>REF=191400104030600N00 | From DISTRIBUTION SOL<br>3383259859DISPERSAL 937014 | | 59.46 |
| May 20 | Electronic Deposit<br>REF=191400088729080N00 | From UNIVERSITY OF WA<br>1300622311TRADE PAY BEAVEX | | 130.00 |
| May 20 | Electronic Deposit<br>REF=191400089010580N00 | From GENUINE PARTS CO<br>1005802545ACH      GPC0001521914 | | 753.25 |
| May 20 | Electronic Deposit<br>REF=191400097988970N00 | From SCRIPTFLEET INC.<br>2592368467PAYABLES  0400060009 | | 1,523.38 |
| May 20 | Electronic Deposit<br>REF=191400093379870N00 | From FIRST  TRANSIT<br>9790200002XXXXXXXXXX00934633 | | 2,563.20 |
| May 20 | Electronic Deposit<br>REF=191360056130920N00 | From OFFICE DEPOT_US<br>1592663954EFT MWF-14299659 | | 3,903.31 |
| May 20 | Electronic Deposit<br>REF=191400093734480N00 | From BEHR PROCESS COR<br>1951801944DIRECTDEPS | | 9,034.46 |
| May 20 | Electronic Funds Transfer<br>Transfer made in | From Account 153911854773<br>error | | 19,042.73 |
| May 20 | Electronic Funds Transfer<br>5/17/19 TFI - TSA | From Account 153911854773<br>labor and OH | | 19,042.73 |
| May 20 | Electronic Deposit<br>REF=191370051096510N00 | From BANK OF AMERICA<br>90060001562003PPD_US200320002166402 | | 28,814.99 |
| May 20 | Electronic Funds Transfer<br>Transfer made in | From Account 153911854773<br>error | | 37,621.43 |
| May 20 | Electronic Funds Transfer<br>4/30/19 TFI - Conejo | From Account 153911854773<br>disbursements The orig | | 37,621.43 |
| May 20 | Electronic Deposit<br>REF=191360120830910N00 | From SCHNEIDER ENTERP<br>2203882737SNI_JPM_EF3260679 | | 60,582.80 |
| May 20 | ZBA Credit | From Account 153911749957 | 2000044930 | 77,798.71 |
| May 21 | Electronic Deposit<br>REF=191400180492160N00 | From TELECHECK INTERN<br>2582014182TELE USD A1019663 | | 175.00 |
| May 21 | Electronic Deposit<br>REF=191400202688130N00 | From UPS GENERAL SERV<br>1131857959EDI PAYMTS520191507388852 | | 1,660.00 |
| May 21 | Electronic Deposit<br>REF=191400165974020N00 | From PAYCHEX<br>9439390720PAYMENTS  1000756516 | | 1,830.30 |
| May 21 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 2,388.24 |
| May 21 | MERCH 8032525126 | ATLANTA  DEPOSIT | | 3,294.58 |



# US bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
█████ 9965

Statement Period:
May 1, 2019
through
May 31, 2019



Page 10 of 17

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

**Account Number** █████ 9965

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 21 | Electronic Deposit<br>REF=191400154567180N00 | From CAH 200, LLC<br>5364095186EFT PAYMNT2000218392 | | 12,130.04 |
| May 21 | Electronic Funds Transfer<br>PP&E Purchases | From Account 153911854773 | | 16,815.00 |
| May 21 | ZBA Credit | From Account 153911749957 | 2100035512 | 16,966.40 |
| May 21 | Electronic Deposit<br>REF=191400163556920N00 | From STAPLES<br>4042896127NADUSCCDAC2984820 | | 81,883.38 |
| May 21 | Electronic Deposit<br>REF=191400180113750N00 | From Wells Fargo & Co<br>AP00000000ACCTS PAY 0007627562 | | 182,442.55 |
| May 22 | Electronic Deposit<br>REF=191410060086840N00 | From FIRST CITIZENS B<br>56-0223230   PAYMENT999999VDRACH | | 19.00 |
| May 22 | Electronic Deposit<br>REF=191410080848770N00 | From XPO Logistics, I<br>9596587900PAYMENTS 31075212 | | 216.00 |
| May 22 | Electronic Deposit<br>REF=191410064902610N00 | From LULULEMON USA IN<br>1753060494LULULEMON-505496 | | 304.50 |
| May 22 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 451.92 |
| May 22 | Electronic Deposit<br>REF=191410064902580N00 | From LULULEMON USA IN<br>1753060494LULULEMON-505447 | | 1,053.52 |
| May 22 | Electronic Deposit<br>REF=191410078267760N00 | From Data2Logistics<br>1030408897ACH 1 DAY 9B351A2 | | 1,160.50 |
| May 22 | ZBA Credit | From Account 153911749957 | 2200037478 | 4,510.50 |
| May 22 | Electronic Deposit<br>REF=191410049556990Y00 | From U S BANK NA<br>S310841368SYNCADAPMT535675 | | 5,321.50 |
| May 22 | Electronic Deposit<br>REF=191410061235760N00 | From Wells Fargo & Co<br>AP00000000ACCTS PAY 0007628817 | | 119,884.43 |
| May 23 | Electronic Deposit<br>REF=191420126434070N00 | From FEDEX SVCS ACH<br>1621808017ACCTS PAY 0000527221 | | 150.00 |
| May 23 | Electronic Deposit<br>REF=191420148731940N00 | From SIERRA PAC. IND.<br>4680396272Vendor Pmt59542-1 | | 473.44 |
| May 23 | MERCH 8032584768 | ATLANTA  DEPOSIT | | 1,735.72 |
| May 23 | ZBA Credit | From Account 153911749957 | 2300034774 | 10,771.05 |
| May 23 | Electronic Deposit<br>REF=191420117551640N00 | From BANK OF AMERICA<br>90060001562003PPD_US200320003451172 | | 55,011.86 |
| May 23 | Electronic Deposit<br>REF=191420124909190N00 | From PNC BANK<br>3007916257EDI PYMTS 1001825564 | | 55,093.15 |
| May 23 | Electronic Deposit<br>REF=191420147614260N00 | From Wells Fargo & Co<br>AP00000000ACCTS PAY 0007630325 | | 59,956.72 |
| May 24 | Electronic Deposit<br>REF=191430129535320N00 | From HITOUCH BUSINESS<br>1272313934PAYMENTJNLV03954 | | 147.35 |
| May 24 | Electronic Deposit<br>REF=191430129739050N00 | From LULULEMON USA IN<br>1753060494LULULEMON-506117 | | 238.65 |
| May 24 | Check 11352 | Refer to Maker   SPT Return<br>Location/Ser#0000011352 | 0524020012 | 479.50 |
| May 24 | Electronic Deposit<br>REF=191430146994140N00 | From NGL 08050 DISB<br>9308050001CORP PAY  BEAVEX | | 1,232.35 |
| May 24 | Electronic Deposit<br>REF=191430129266590N00 | From MERCURY SYSTEMS<br>1042741391ACH 05-23-1071647 | | 1,809.40 |
| May 24 | Electronic Deposit<br>REF=191440060264380N00 | From FIRST REPUBLIC<br>1572132000PYMT052319409721 | | 3,385.11 |
| May 24 | Electronic Deposit<br>REF=191430103100130N00 | From CARDINAL HEALTH,<br>1310958666EFTPAYMENT | | 4,772.95 |
| May 24 | Electronic Deposit<br>REF=191430143887180N00 | From ACS INC<br>1510310343ACS AP   01503941 | | 4,807.65 |
| May 24 | Electronic Deposit<br>REF=191430123772600N00 | From THE CLARK GROUP<br>2222426223PAYABLES  03537 | | 5,199.20 |
| May 24 | Electronic Deposit<br>REF=191440085254140N00SD | From BANK OF AMERICA<br>90060001562003PPD_US200320003366552 | | 6,566.69 |

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Case 19-11686-LSS   Doc 378   Filed 07/10/19   Page 34 of 59

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 11 of 17

## ANALYZED CHECKING                                             (CONTINUED)

U.S. Bank National Association
**Other Deposits (continued)**

Account Number 9965

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 24 | Electronic Deposit | From XPO Logistics, I | | 8,947.72 |
| | REF=191430147001540N00 | 9596587900PAYMENTS 31078673 | | |
| May 24 | Electronic Deposit | From COURIER EXPRESS | | 13,514.62 |
| | REF=191430125572140N00 | 10000492 COMDATA 101885308 | | |
| May 24 | MERCH 8032584768 | ATLANTA DEPOSIT | | 16,463.36 |
| May 24 | ZBA Credit | From Account 153911749957 | 2400038072 | 18,086.52 |
| May 24 | Electronic Deposit | From IFCO SYSTEMS US, | | 38,559.86 |
| | REF=191430123332750N00 | 25933446201001563521600020000184362 | | |
| May 24 | Electronic Deposit | From FIRST CITIZENS B | | 84,651.85 |
| | REF=191430125338540N00 | 56-0223230 PAYMENT999999VDRACH | | |
| May 24 | Electronic Deposit | From WILLIAMS & ASSOC | | 358,694.46 |
| | REF=191430126691040N00 | 2411224279PAYMENTS BEAVEX INC | | |
| May 28 | Electronic Deposit | From DISTRIBUTION SOL | | 50.51 |
| | REF=191480033352950N00 | 3383259859DISPERSAL 796010 | | |
| May 28 | Electronic Deposit | From DISTRIBUTION SOL | | 50.51 |
| | REF=191480033352940N00 | 3383259859DISPERSAL 791009 | | |
| May 28 | Electronic Deposit | From WEBSTER BANK | | 60.00 |
| | REF=191480033227000N00 | 906027362039298 000000000000250 | | |
| May 28 | Electronic Deposit | From DISTRIBUTION SOL | | 114.60 |
| | REF=191480033352970N00 | 3383259859DISPERSAL 981064 | | |
| May 28 | Electronic Deposit | From DISTRIBUTION SOL | | 167.28 |
| | REF=191480033352960N00 | 3383259859DISPERSAL 937014 | | |
| May 28 | Electronic Deposit | From XPO Logistics, I | | 441.00 |
| | REF=191480037453710N00 | 9596587900PAYMENTS 31079430 | | |
| May 28 | Electronic Deposit | From KOCH LOGISTICS | | 475.00 |
| | REF=191480148341190Y00 | 1411338292REG PAYROLLAXCON | | |
| May 28 | Electronic Deposit | From SCRIPTFLEET INC. | | 1,523.38 |
| | REF=191480036456590N00 | 2592368467PAYABLES 0400060009 | | |
| May 28 | Electronic Funds Transfer | From Account 153911854773 | | 1,657.50 |
| | Tiger TSA & Other | 5/24 | | |
| May 28 | Electronic Deposit | From UPS GENERAL SERV | | 1,882.00 |
| | REF=191480045092140N00 | 1131857959EDI PAYMTS524195507397380 | | |
| May 28 | Electronic Deposit | From Bridgecrest Acce | | 3,197.67 |
| | REF=191480031092870N00 | 1820587346EDI PYMNTS1003PY-005366 | | |
| May 28 | Electronic Deposit | From BEHR PROCESS COR | | 6,743.47 |
| | REF=191480035534370N00 | 1951801944DIRECTDEPS | | |
| May 28 | Electronic Deposit | From GLOBAL MAIL INC | | 8,713.50 |
| | REF=191480027298050N00 | 4541427505CORP PMT 5300172688 | | |
| May 28 | Electronic Deposit | From OFFICE DEPOT_US | | 8,765.00 |
| | REF=191430094530990N00 | 1592663954EFT MWF-21299659 | | |
| May 28 | Electronic Deposit | From JPMORGAN CHASE B | | 11,129.81 |
| | REF=191480037442220N00 | 1366784329PAYMENT | | |
| May 28 | Electronic Deposit | From GLOBAL MAIL INC | | 15,833.02 |
| | REF=191480027298070N00 | 4541427505CORP PMT 5300172693 | | |
| May 28 | Electronic Deposit | From SCHNEIDER ENTERP | | 26,522.62 |
| | REF=191430147002300N00 | 2203882737SNI_JPM_EF3269218 | | |
| May 28 | ZBA Credit | From Account 153911749957 | 2800044724 | 214,313.21 |
| May 28 | Electronic Funds Transfer | From Account 153911854773 | | 240,224.77 |
| | TFI TSA & Other 5/24 | | | |
| May 28 | Electronic Funds Transfer | From Account 153911854773 | | 497,136.71 |
| | Fix Eos wires sent | from acct. x9965 on 5/24 | | |
| May 29 | MERCH 8032525126 | ATLANTA DEPOSIT | | 690.35 |
| May 29 | Electronic Deposit | From LULULEMON USA IN | | 706.25 |
| | REF=191480178877770N00 | 1753060494LULULEMON-507630 | | |
| May 29 | Electronic Deposit | From MCKESSON | | 3,024.73 |
| | REF=191490097667570N00 | 3177667227EPOSPYMNTS00000532116714 3 | | |



# us bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

CHA 19-11316LSS   Doc 378   Filed 07/10/19   Page 35 of 59

**Business Statement**

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 35 of 59

Page 12 of 17



## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                    **Account Number**          9965

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 29 | Electronic Deposit | From Boeing Employees | | 4,490.50 |
| | REF=191480151656790N00 | 325081403 Federal Re3588636660 | | |
| May 29 | Electronic Deposit | From Wells Fargo & Co | | 10,807.18 |
| | REF=191480152663890N00 | AP00000000ACCTS PAY 0007636960 | | |
| May 29 | ZBA Credit | From Account 153911749957 | 2900038730 | 76,941.78 |
| May 30 | Electronic Deposit | From TELECHECK INTERN | | 175.00 |
| | REF=191490173214580N00 | 2582014182TELE USD A1019720 | | |
| May 30 | Electronic Deposit | From enVista LLC | | 176.39 |
| | REF=191490170471810N00 | 9000869852PAYMENTS APPAY000113134 | | |
| May 30 | ZBA Credit | From Account 153911749957 | 3000034332 | 359.20 |
| May 30 | Electronic Deposit | From SIERRA PAC. IND. | | 479.98 |
| | REF=191490173404440N00 | 4680396272Vendor Pmt59542-1 | | |
| May 30 | Electronic Deposit | From BANK OF AMERICA | | 1,190.76 |
| | REF=191500040306910N00SD | 90060001562003PPD_US200320003327942 | | |
| May 30 | Electronic Deposit | From MUFG UNION BANK | | 3,494.98 |
| | REF=191490171092420N00 | 9941234985PAYABLES 0000059809 | | |
| May 30 | Electronic Deposit | From THE CLARK GROUP | | 6,538.03 |
| | REF=191490169943740N00 | 2222426223PAYABLES 03537 | | |
| May 30 | Electronic Deposit | From enVista LLC | | 14,035.27 |
| | REF=191490170471790N00 | 9000869852PAYMENTS APPAY000112948 | | |
| May 30 | Electronic Deposit | From GEORGIA POWER CO | | 43,544.72 |
| | REF=191490145771430N00 | 9580257110PAYMENT 22188416 | | |
| May 31 | Electronic Deposit | From FEDEX SMARTPOST | | 165.00 |
| | REF=191500026211780N00 | 3201417347DIR DEP SP000360 | | |
| May 31 | Electronic Deposit | From Hanover Insuranc | | 354.97 |
| | REF=191500065411870N00 | 2135129825AP 0000026932 | | |
| May 31 | Electronic Funds Transfer | From Account 153911854773 | | 901.88 |
| | TIGER Transition | Services Labor and Overhea | | |
| May 31 | Electronic Deposit | From FRB DALLAS | | 911.20 |
| | REF=191500063649850N00 | 111000038 AP PAYMENT123000848 | | |
| May 31 | Electronic Deposit | From NGL 08050 DISB | | 988.83 |
| | REF=191500082203990N00 | 9308050001CORP PAY BEAVEX | | |
| May 31 | Electronic Deposit | From BOSTON BEER CO. | | 1,730.45 |
| | REF=191490148136990N00 | 1042845390Load066088USXPLLC | | |
| May 31 | Electronic Deposit | From COURIER EXPRESS | | 1,774.28 |
| | REF=191500064910080N00 | 10000492 COMDATA 101885308 | | |
| May 31 | Electronic Deposit | From MERCURY SYSTEMS | | 2,043.44 |
| | REF=191500068998190N00 | 1042741391ACH 05-30-1071946 | | |
| May 31 | Electronic Deposit | From JPMORGAN CHASE B | | 17,742.13 |
| | REF=191500087197810N00 | 1366784329PAYMENT | | |
| May 31 | ZBA Credit | From Account 153911749957 | 3100037876 | 19,300.23 |
| May 31 | Electronic Funds Transfer | From Account 153911854773 | | 21,198.73 |
| | TFI Transition | Services Labor and Overhead | | |
| May 31 | Electronic Deposit | From Wells Fargo & Co | | 120,492.45 |
| | REF=191500066146150N00 | AP00000000ACCTS PAY 0007640195 | | |

|  |  | **Total Other Deposits** | **$** | **8,795,165.82** |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | MERCH 8032584768 | ATLANTA BILLING | $ | 9,954.35- |
| May 1 | MERCH 8032525126 | ATLANTA BILLING | | 16,409.18- |
| May 1 | Controlled Disb Debit | From CD FUNDING | | 32,767.80- |
| | REF=191210221042170Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 1 | Wire Debit REF003364 | SUNTRUST ATL 190501033722 | | 100,131.32- |
| | BNF=CHOICE PAYROLL | SERVICES, INC. | | |

# US bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Case 19-11316-LSS   Doc 378   Filed 07/10/19   Page 36 of 59

## Business Statement

Account Number:
9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 13 of 17

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number [ ] 9965

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 1 | Wire Debit REF003353<br>BNF=YOUNG CONAWAY | WILMINGTON SAVINGS  190501033513<br>STARGATT & TAYLOR RODNEY SQUA | | 102,480.38- |
| May 2 | Wire Debit REF001095<br>BNF=ADMINISTRATIVE | BK AMER NYC        190502012345<br>SUPPORT GROUP | | 16,431.51- |
| May 2 | Controlled Disb Debit<br>REF=191220108131390Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 18,327.25- |
| May 2 | Wire Debit REF001086<br>BNF=EOS PARTNERS LP | JPMCHASE NYC       190502012343 | | 96,045.00- |
| May 2 | Electronic Funds Transfer<br>TFI | To Account 153911854773 | | 173,798.83- |
| May 2 | Wire Debit REF001177<br>BNF=CONTRACTOR | WELLS SF         190502012980<br>MANAGEMENT SERVICE/CMS | | 402,301.25- |
| May 2 | Wire Debit REF001100<br>BNF=ECP HELIOS PARTNERS | JPMCHASE NYC       190502012344<br>IV, LP | | 510,555.00- |
| May 2 | Electronic Funds Transfer<br>TIGER | To Account 153911854773 | | 580,489.23- |
| May 3 | Controlled Disb Debit<br>REF=191230081797720Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 4,698.81- |
| May 3 | Wire Debit REF001980<br>BNF=ASHBY & GEDDES | WILMINGTON SAVINGS  190503022752 | | 44,634.10- |
| May 3 | Electronic Funds Transfer<br>TIGER | To Account 153911854773 | | 50,825.37- |
| May 3 | Wire Debit REF001976<br>BNF=WINSTON & STRAWN LLP | BMO HARRIS BANK NA 190503022559 | | 186,813.18- |
| May 3 | Wire Debit REF003336<br>BNF=CHOICE PAYROLL | SUNTRUST ATL      190503034801<br>SERVICES, INC. | | 336,789.10- |
| May 3 | Wire Debit REF003644<br>BNF=CHOICE PAYROLL | SUNTRUST ATL      190503037656<br>SERVICES, INC. | | 998,354.76- |
| May 6 | Wire Debit REF000206<br>BNF=ROBIN MEAD | JPMORGAN CHASE BAN 190506004194 | | 540.50- |
| May 6 | Wire Debit REF002834<br>BNF=G2 CAPITAL ADVISORS | FIRST REPUBLIC SAN 190506031315<br>LLC | | 71,853.88- |
| May 6 | Controlled Disb Debit<br>REF=191260223181000Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 226,115.30- |
| May 7 | Electronic Withdrawal<br>REF=191260186858650N00 | From BANCORPSV<br>1050006509BANCORPSV 99994 | | 2,498.38- |
| May 7 | Wire Debit REF000318<br>BNF=FIDELITY INVESTMENTS | WELLS SF         190507005158 | | 10,023.96- |
| May 7 | Wire Debit REF002849<br>BNF=IPERS SOUTH BAY | WELLS SF         190507035496<br>PORTFOLIO HARBOR | | 15,161.37- |
| May 7 | Wire Debit REF000781<br>BNF=IPERS SOUTH BAY | WELLS SF         190507010801<br>PORTFOLIO HARBOR | | 21,395.97- |
| May 7 | Electronic Funds Transfer<br>TFI 5/1/19 | To Account 153911854773 | | 59,171.16- |
| May 7 | Electronic Funds Transfer<br>TIGER 5/1/19 | To Account 153911854773 | | 146,062.04- |
| May 7 | Controlled Disb Debit<br>REF=191270103518090Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 153,013.57- |
| May 7 | Electronic Funds Transfer<br>TIGER 5/2/19 | To Account 153911854773 | | 162,673.77- |
| May 7 | Electronic Funds Transfer<br>TFI 5/2/19 | To Account 153911854773 | | 971,575.27- |
| May 8 | Electronic Withdrawal<br>REF=191270071437770N00 | From BOON-CHAPMAN<br>1741619954EMPL FEE  BEAV061267355 | | 300.00- |
| May 8 | Wire Debit REF001789<br>BNF=FIDELITY INVESTMENTS | WELLS SF         190508020355 | | 9,376.75- |


# u.s. bank

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 14 of 17



## ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association                    **Account Number** 9965

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| May 8 | Electronic Funds Transfer<br>TFI 4/30 Book | To Account 153911854773<br>Transfer | | 86,408.12- |
| May 8 | Electronic Funds Transfer<br>TIGER 5/3 Book | To Account 153911854773<br>Transfer | | 111,797.24- |
| May 8 | Controlled Disb Debit<br>REF=191280098608370Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 141,907.47- |
| May 8 | Electronic Funds Transfer<br>TFI 5/3 Book | To Account 153911854773<br>Transfer | | 430,912.55- |
| May 9 | Wire Debit REF001712<br>BNF=FIDELITY INVESTMENTS | WELLS SF        190509019792 | | 18,166.15- |
| May 9 | Electronic Funds Transfer<br>TIGER 5/7 Book | To Account 153911854773<br>Transfer | | 47,990.44- |
| May 9 | Controlled Disb Debit<br>REF=191290171352850Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 98,978.48- |
| May 9 | Electronic Funds Transfer<br>TFI 5/7 Book | To Account 153911854773<br>Transfer | | 101,658.80- |
| May 9 | Wire Debit REF000640<br>BNF=CONTRACTOR | WELLS SF        190509007017<br>MANAGEMENT SERVICE/CMS | | 404,421.47- |
| May 10 | Wire Debit REF000571<br>BNF=MONIQUE WILLIAMS | JPMORGAN CHASE BK  190510008561 | | 332.10- |
| May 10 | Wire Debit REF000586<br>BNF=CHOICE PAYROLL | SUNTRUST ATL      190510008608<br>SERVICES, INC. | | 10,529.05- |
| May 10 | Controlled Disb Debit<br>REF=191300128833660Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 26,481.63- |
| May 10 | Wire Debit REF000599<br>BNF=UNITED TRANSPORT | PNC PHIL        190510008606<br>SERVICES, INC. | | 46,887.50- |
| May 10 | Wire Debit REF000593<br>BNF=CHOICE PAYROLL | SUNTRUST ATL      190510008555<br>SERVICES, INC. | | 65,680.52- |
| May 10 | Electronic Funds Transfer<br>TFI 5/6 Book | To Account 153911854773<br>Transfer | | 127,722.15- |
| May 10 | Electronic Funds Transfer<br>TIGER 5/6 Book | To Account 153911854773<br>Transfer | | 571,334.27- |
| May 13 | Controlled Disb Debit<br>REF=191330160151520Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 5,179.24- |
| May 13 | Electronic Funds Transfer<br>TIGER 5/9 Book | To Account 153911854773<br>Transfer | | 16,014.71- |
| May 13 | Electronic Funds Transfer<br>TFI 5/9 Book | To Account 153911854773<br>Transfer | | 51,754.23- |
| May 14 | Analysis Service Charge | | 1400000000 | 6,348.68- |
| May 14 | Controlled Disb Debit<br>REF=191340145713510Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 7,252.50- |
| May 15 | Wire Debit REF002767<br>BNF=BRADLEY GARBERICH | MUFG UNION BANK NA  190515035837 | | 2,740.08- |
| May 15 | Wire Debit REF002676<br>BNF=THOMAS CATLEDGE | SUNTRUST ATL      190515034866 | | 4,196.40- |
| May 15 | Controlled Disb Debit<br>REF=191350144693890Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 13,547.95- |
| May 15 | Electronic Funds Transfer<br>5/8/ TIGER Book | To Account 153911854773<br>Transfer | | 39,527.15- |
| May 15 | Electronic Funds Transfer<br>TFI 5/8 Book | To Account 153911854773<br>Transfer | | 123,843.40- |
| May 15 | Electronic Funds Transfer<br>TIGER 5/10 Book | To Account 153911854773<br>Transfer | | 237,834.87- |
| May 15 | Wire Debit REF003875<br>BNF=NONE GIVEN | ENTERPRISE CLAYTON  190515046757 | | 300,000.00- |
| May 15 | Electronic Funds Transfer<br>TFI 5/10 Book | To Account 153911854773<br>Transfer | | 416,166.82- |

**U.S. bank**

Case 19-11791-CSS   Doc 378   Filed 07/10/19   Page 38 of 59

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 15 of 17

## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association

**Other Withdrawals (continued)**                       Account Number ████9965

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 16 | Controlled Disb Debit | From CD FUNDING | | 25,455.85- |
| | REF=191360115417470Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 16 | Wire Debit REF001914 | WELLS SF      190516020906 | | 36,074.40- |
| | BNF=DUNDON ADVISERS LLC | | | |
| May 16 | Controlled Disb Debit | From CD FUNDING-ACH | | 80,000.00- |
| | REF=1913601154185600Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 17 | Electronic Withdrawal | From AMEX EPAYMENT | | 5,346.88- |
| | REF=191370032225900N00 | 0005000040ACH PMT   COP000004138434 | | |
| May 17 | Controlled Disb Debit | From CD FUNDING | | 8,540.45- |
| | REF=191370087636380Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 11,303.83- |
| | TFI 5/14 Book | Transfer | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 61,453.06- |
| | TFI 5/15 Book | Transfer | | |
| May 17 | Wire Debit REF003003 | PNC PHIL      190517032613 | | 123,334.38- |
| | BNF=UNITED TRANSPORT | SERVICES, INC. | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 134,842.84- |
| | TIGER 5/15 Book | Transfer | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 167,910.72- |
| | TIGER 5/14 Book | Transfer | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 182,135.31- |
| | TIGER 5/13 Book | Transfer | | |
| May 17 | Electronic Funds Transfer | To Account 153911854773 | | 268,155.00- |
| | TFI 5/13 Book | Transfer | | |
| May 20 | Electronic Withdrawal | From U.S. BANK | | 2,600.00- |
| | REF=191370087793880Y00 | 1411558798TELEPAY  448559455565043 | | |
| May 20 | Controlled Disb Debit | From CD FUNDING | | 6,857.15- |
| | REF=191400215553030Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 20 | Electronic Funds Transfer | To Account 153911854773 | | 17,253.00- |
| | TFI 5/16 Book | Transfer | | |
| May 20 | Electronic Funds Transfer | To Account 153911854773 | | 19,042.73- |
| | 5/17/19 TFI - TSA | labor and OH | | |
| May 20 | Electronic Funds Transfer | To Account 153911854773 | | 37,363.20- |
| | TIGER 5/16 Book | Transfer | | |
| May 20 | Electronic Funds Transfer | To Account 153911854773 | | 37,621.43- |
| | 4/30/19 TFI - Conejo | disbursements | | |
| May 21 | Electronic Funds Transfer | To Account 153911854773 | | 62,701.68- |
| | TIGER 5/17 Book | Transfer | | |
| May 21 | Wire Debit REF001006 | FIRST REPUBLIC SAN  190521012760 | | 168,647.00- |
| | BNF=G2 CAPITAL ADVISORS | LLC | | |
| May 21 | Controlled Disb Debit | From CD FUNDING | | 339,742.07- |
| | REF=191410090026900Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 21 | Electronic Funds Transfer | To Account 153911854773 | | 435,443.48- |
| | TFI 5/17 Book | Transfer | | |
| May 22 | Wire Debit REF000815 | SUNTRUST ATL      190522009689 | | 600.00- |
| | BNF=THOMAS CATLEDGE | | | |
| May 22 | Wire Debit REF000830 | MUFG UNION BANK NA  190522009690 | | 996.93- |
| | BNF=BRADLEY GARBERICH | | | |
| May 22 | Controlled Disb Debit | From CD FUNDING | | 99,078.98- |
| | REF=191420185178550Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 23 | Controlled Disb Debit | From CD FUNDING | | 14,174.38- |
| | REF=191430157715540Y00 | 8042205038-MIAMISBG AC#130125331400 | | |
| May 23 | Electronic Funds Transfer | To Account 153911854773 | | 77,232.62- |
| | TIGER 5/20 Book | Transfer | | |
| May 23 | Electronic Funds Transfer | To Account 153911854773 | | 104,815.66- |
| | TIGER 5/21 Book | Transfer | | |



**US bank**

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Case 19-11791-LSS   Doc 378   Filed 07/10/19   Page 39 of 59

**Business Statement**

Account Number:
9965

Statement Period:
May 1, 2019
through
May 31, 2019

Page 16 of 17



## ANALYZED CHECKING                              (CONTINUED)

U.S. Bank National Association

Account Number 9965

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 23 | Electronic Funds Transfer<br>TFI 5/20 Book | To Account 153911854773<br>Transfer | | 107,930.94- |
| May 23 | Electronic Funds Transfer<br>TFI 5/21 Book | To Account 153911854773<br>Transfer | | 188,653.42- |
| May 24 | Controlled Disb Debit<br>REF=191440125988380Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 1,501.07- |
| May 24 | Electronic Funds Transfer<br>TIGER 5/22 Book | To Account 153911854773<br>Transfer | | 3,364.68- |
| May 24 | Wire Debit REF002767<br>BNF=EOS PARTNERS LP | JPMCHASE NYC       190524029744 | | 78,696.74- |
| May 24 | Electronic Funds Transfer<br>TFI 5/22 Book | To Account 153911854773<br>Transfer | | 129,557.19- |
| May 24 | Wire Debit REF002752<br>BNF=ECP HELIOS PARTNERS | JPMCHASE NYC       190524029765<br>IV, LP | | 418,439.97- |
| May 28 | Electronic Withdrawal<br>REF=191480029064670N00 | From BOON-CHAPMAN<br>1741619954CLAIM FUNDBEAV061267355 | | 260.00- |
| May 28 | Wire Debit REF001384<br>BNF=CHOICE PAYROLL | SUNTRUST ATL       190528018908<br>SERVICES, INC. | | 1,096.58- |
| May 28 | Controlled Disb Debit<br>REF=191480194513850Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 2,907.69- |
| May 28 | Electronic Funds Transfer<br>TIGER 5/23 Book | To Account 153911854773<br>Transfer | | 4,973.25- |
| May 28 | Electronic Funds Transfer<br>TFI 5/23 Book | To Account 153911854773<br>Transfer | | 178,218.69- |
| May 28 | Wire Debit REF001389<br>BNF=YOUNG CONAWAY | WILMINGTON SAVINGS  190528018968<br>STARGATT & TAYLOR RODNEY SQUA | | 204,822.66- |
| May 29 | Wire Debit REF003289<br>BNF=BRADLEY GARBERICH | MUFG UNION BANK NA  190529036244 | | 362.52- |
| May 29 | Wire Debit REF003304<br>BNF=THOMAS CATLEDGE | SUNTRUST ATL       190529036249 | | 750.00- |
| May 29 | Wire Debit REF003301<br>BNF=MONIQUE WILLIAMS | JPMORGAN CHASE BK  190529036191 | | 1,068.30- |
| May 29 | Controlled Disb Debit<br>REF=191490214219090Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 69,291.43- |
| May 29 | Electronic Funds Transfer<br>TIGER 5/24 Book | To Account 153911854773<br>Transfer | | 88,368.55- |
| May 29 | Electronic Funds Transfer<br>TFI 5/24 Book | To Account 153911854773<br>Transfer | | 478,709.19- |
| May 30 | Wire Debit REF002283<br>BNF=ALLIANT/CRYSTAL | JPMCHASE NYC       190530025302<br>INSURANCE | | 17,126.00- |
| May 30 | Controlled Disb Debit<br>REF=191500095702400Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 18,574.53- |
| May 30 | Wire Debit REF003254<br>BNF=CHOICE PAYROLL | SUNTRUST ATL       190530035330<br>SERVICES, INC. | | 26,689.87- |
| May 30 | Electronic Funds Transfer<br>TIGER 5/28 Book | To Account 153911854773<br>Transfer | | 139,898.99- |
| May 30 | Electronic Funds Transfer<br>TFI 5/28 Book | To Account 153911854773<br>Transfer | | 160,083.59- |
| May 31 | Electronic Withdrawal<br>REF=191510103075990N00 | From BEAVEX INC<br>1061267355Payroll | | 1,108.54- |
| May 31 | Electronic Funds Transfer<br>TIGER 5/29 Book | To Account 153911854773<br>Transfer | | 5,028.13- |
| May 31 | Wire Debit REF005785<br>BNF=EASTGROUP | PNC PITT       190531162218<br>PROPERTIES, LP | | 11,243.00- |
| May 31 | Controlled Disb Debit<br>REF=191510172622390Y00 | From CD FUNDING<br>8042205038-MIAMISBG AC#130125331400 | | 26,968.03- |

# usbank

**Business Statement**

CASE 19-11791-CSS   Doc 378   Filed 07/10/19   Page 40 of 59

BEAVEX INCORPORATED
DISBURSEMENT ACCOUNT

Account Number:
████ 9965
Statement Period:
May 1, 2019
through
May 31, 2019

Page 17 of 17

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                 Account Number ████ 9965

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| May 31 | Wire Debit REF000687 | WILMINGTON SAVINGS  190531021526 | | 27,227.60- |
| | BNF=ASHBY & GEDDES | | | |
| May 31 | Wire Debit REF001473 | WELLS SF          190531045500 | | 36,074.40- |
| | BNF=DUNDON ADVISERS LLC | | | |
| May 31 | Electronic Funds Transfer | To Account 153911854773 | | 91,632.66- |
| | TFI 5/29 Book | Transfer | | |
| May 31 | Wire Debit REF000674 | BMO HARRIS BANK NA  190531021150 | | 100,997.55- |
| | BNF=WINSTON & STRAWN LLP | | | |
| | | **Total Other Withdrawals** | **$** | **14,197,531.10-** |

### Summary Post

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| May 2 | Summary Post of | 2 Items | $ | 659.54- |
| May 6 | Summary Post of | 1 Items | | 270.00- |
| May 7 | Summary Post of | 3 Items | | 770.30- |
| May 9 | Summary Post of | 3 Items | | 428.01- |
| May 10 | Summary Post of | 9 Items | | 2,416.03- |
| May 13 | Summary Post of | 5 Items | | 1,548.71- |
| May 14 | Summary Post of | 5 Items | | 919.27- |
| May 23 | Summary Post of | 1 Items | | 479.50- |
| May 24 | Summary Post of | 1 Items | | 28.23- |
| | | **Total (30) Summary Post** | **$** | **7,519.59-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 1 | 9,150,219.72 | May 13 | 5,399,208.27 | May 22 | 4,426,396.59 |
| May 2 | 8,501,778.36 | May 14 | 5,563,931.26 | May 23 | 4,116,302.01 |
| May 3 | 7,432,422.30 | May 15 | 4,922,912.66 | May 24 | 4,052,271.37 |
| May 6 | 7,832,699.04 | May 16 | 4,837,148.31 | May 28 | 4,698,994.06 |
| May 7 | 6,440,921.21 | May 17 | 4,903,345.00 | May 29 | 4,157,104.86 |
| May 8 | 5,823,589.63 | May 20 | 5,081,099.37 | May 30 | 3,864,726.21 |
| May 9 | 5,219,715.22 | May 21 | 4,394,150.63 | May 31 | 3,752,049.89 |
| May 10 | 5,023,414.85 | | | | |

Balances only appear for days reflecting change.

# U.S. bank

**Business Statement**

Account Number:
████ 1400

Statement Period:
May 1, 2019
through
May 31, 2019

Page 1 of 5



||||||||||||||||||||||||||||||||||||||||||||||||||

BEAVEX INCORPORATED
CONTROLLED DISBURSEMENT ACCOUNT

☎ **To Contact U.S. Bank**

**24-Hour Business Solutions:** ████

**U.S. Bank accepts Relay Calls**

**Internet:** ████

## NEWS FOR YOU

**You can see a new real-time credit to your account after April 14**
As of April 14, your account can receive RTP credits. An RTP credit is a deposit to your account and will appear in your reporting as "Real Time Payment from SENDER NAME." Funds can arrive 24/7 and are immediately available in your account. To learn more about this new type of payment, including the new BAI codes, contact your Commercial Customer Service team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management consultant.

## ANALYZED CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number ████ 1400

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 24,430.54 |
| Other Deposits | 24 | | 1,422,906.30 |
| Other Withdrawals | 6 | | 112,898.76- |
| Checks Paid | 259 | | 1,334,438.08- |
| **Ending Balance on  May 31, 2019** | | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction | Location/Ser# | Ref Number | | Amount |
|---|---|---|---|---|---|
| May  1 | Addition | Location/Ser#0000312228 | 8654187450 | $ | 1,544.67 |
| May  1 | Controlled Disb Credit | From CD FUNDING | | | 32,767.80 |
| | REF=191210221042160Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  2 | Controlled Disb Credit | From CD FUNDING | | | 18,327.25 |
| | REF=191220108131380Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  3 | Controlled Disb Credit | From CD FUNDING | | | 4,698.81 |
| | REF=191230081797710Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  6 | Controlled Disb Credit | From CD FUNDING | | | 226,115.30 |
| | REF=191260223180990Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  7 | Controlled Disb Credit | From CD FUNDING | | | 153,013.57 |
| | REF=191270103518080Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  8 | Controlled Disb Credit | From CD FUNDING | | | 141,907.47 |
| | REF=191280098608360Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May  9 | Controlled Disb Credit | From CD FUNDING | | | 98,978.48 |
| | REF=191290171352840Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 10 | Controlled Disb Credit | From CD FUNDING | | | 26,481.63 |
| | REF=191300128833650Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 13 | Controlled Disb Credit | From CD FUNDING | | | 5,179.24 |
| | REF=191330160151510Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 14 | Controlled Disb Credit | From CD FUNDING | | | 7,252.50 |
| | REF=191340145713500Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 15 | Controlled Disb Credit | From CD FUNDING | | | 13,547.95 |
| | REF=191350144693880Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 16 | Controlled Disb Credit | From CD FUNDING | | | 25,455.85 |
| | REF=191360115417460Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |
| May 16 | Controlled Disb Credit | From CD FUNDING-ACH | | | 80,000.00 |
| | REF=191360115418550Y00 | 8042205038-MIAMISBG AC#153911749965 | | | |



## BALANCE YOUR ACCOUNT

To keep track of your account, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5.  This is your balance. $_____

8. Enter in your register and subtract from your statement any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.**  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC



BEAVEX INCORPORATED
CONTROLLED DISBURSEMENT ACCOUNT

# U.S. bank
# Business Statement

Account Number:
1400
Statement Period:
May 1, 2019
through
May 31, 2019

Page 2 of 5



## ANALYZED CHECKING                                                       (CONTINUED)
U.S. Bank National Association                                 **Account Number** 1400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 17 | Controlled Disb Credit | From CD FUNDING | | 8,540.45 |
| | REF=191370087636370Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 20 | Controlled Disb Credit | From CD FUNDING | | 6,857.15 |
| | REF=191400215553020Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 21 | Controlled Disb Credit | From CD FUNDING | | 339,742.07 |
| | REF=191410090026890Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 22 | Controlled Disb Credit | From CD FUNDING | | 99,078.98 |
| | REF=191420185178540Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 23 | Controlled Disb Credit | From CD FUNDING | | 14,174.38 |
| | REF=191430157715530Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 24 | Controlled Disb Credit | From CD FUNDING | | 1,501.07 |
| | REF=191440125988370Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 28 | Controlled Disb Credit | From CD FUNDING | | 2,907.69 |
| | REF=191480194513840Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 29 | Controlled Disb Credit | From CD FUNDING | | 69,291.43 |
| | REF=191490214219080Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 30 | Controlled Disb Credit | From CD FUNDING | | 18,574.53 |
| | REF=191500095702390Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 31 | Controlled Disb Credit | From CD FUNDING | | 26,968.03 |
| | REF=191510172622380Y00 | 8042205038-MIAMISBG AC#153911749965 | | |

**Total Other Deposits**    $    **1,422,906.30**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Controlled Disb Debit | From CD FUNDING ADJ. | $ | 24,430.54- |
| | REF=191210221043820Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 2 | Controlled Disb Debit | From CD FUNDING ADJ. | | 7,373.31- |
| | REF=191220108133240Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 3 | Controlled Disb Debit | From CD FUNDING ADJ. | | 923.83- |
| | REF=191230081799730Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 14 | Controlled Disb Debit | From CD FUNDING ADJ. | | 28.89- |
| | REF=191340145715240Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 16 | Controlled Disb Debit | From CD FUNDING ADJ. | | 142.19- |
| | REF=191360115419300Y00 | 8042205038-MIAMISBG AC#153911749965 | | |
| May 16 | Electronic Withdrawal | From WEBFILE TAX PYMT | | 80,000.00- |
| | REF=191350133363020N00 | 2146000311DD    902/33779784 | | |

**Total Other Withdrawals**    $    **112,898.76-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 50597 | May 9 | 8950615201 | 574.75 | 505796 | May 1 | 8356862461 | 1,345.10 |
| 505235* | May 30 | 8952631034 | 9,989.92 | 505797 | May 1 | 8356862462 | 83.58 |
| 505580* | May 9 | 8952130077 | 217.09 | 505798 | May 1 | 8356862460 | 62.69 |
| 505581 | May 8 | 8650759953 | 384.63 | 505799 | May 1 | 8355662972 | 357.81 |
| 505582 | May 8 | 8650759952 | 28.46 | 505800 | May 6 | 8052980063 | 7,043.29 |
| 505583 | May 16 | 8952121097 | 233.73 | 505801 | May 7 | 8351520604 | 448.67 |
| 505585* | May 8 | 8653026131 | 50.00 | 505804* | May 2 | 8950659934 | 1,518.04 |
| 505593* | May 3 | 9250592580 | 206.74 | 505807* | May 2 | 8654691198 | 2,021.11 |
| 505700* | May 10 | 9252565634 | 2,088.00 | 505808 | May 1 | 8650577210 | 936.99 |
| 505701 | May 6 | 8053259616 | 1,049.00 | 505812* | May 1 | 8650994615 | 431.60 |
| 505702 | May 1 | 8653070768 | 546.00 | 505813 | May 1 | 8650520049 | 14.25 |
| 505703 | May 2 | 8952366396 | 6,196.00 | 505814 | May 1 | 8650520048 | 28.04 |
| 505792* | May 1 | 8652320910 | 60.37 | 505815 | May 3 | 9250500003 | 107.89 |
| 505793 | May 8 | 8652636582 | 42.22 | 505816 | May 3 | 9252692442 | 199.32 |
| 505794 | May 1 | 8650579373 | 121.54 | 505817 | May 1 | 8653071038 | 1,126.43 |
| 505795 | May 1 | 8650827582 | 3,922.03 | 505818 | May 1 | 8653071035 | 770.79 |

BEAVEX INCORPORATED
CONTROLLED DISBURSEMENT ACCOUNT

# Business Statement

Account Number: 1400

Statement Period:
May 1, 2019
through
May 31, 2019

Page 3 of 5

## ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1400

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 505819 | May 2 | 8952608043 | 701.96 | 505931 | May 9 | 8952379780 | 88.36 |
| 505824* | May 6 | 8053259629 | 630.47 | 505932 | May 10 | 9252252799 | 26.69 |
| 505825 | May 2 | 8952630693 | 407.47 | 505933 | May 13 | 8051074382 | 146.23 |
| 505826 | May 2 | 8952633715 | 2,044.41 | 505934 | May 10 | 9250358325 | 975.47 |
| 505827 | May 1 | 8653070178 | 214.61 | 505935 | May 20 | 8051832003 | 20.21 |
| 505831* | May 1 | 8652578217 | 878.68 | 505936 | May 9 | 8950615250 | 133.00 |
| 505833* | May 1 | 8652557560 | 370.73 | 505937 | May 17 | 9252161987 | 340.32 |
| 505834 | May 1 | 8650468049 | 372.55 | 505938 | May 9 | 8950933570 | 1,960.00 |
| 505835 | May 1 | 8650566764 | 2,520.95 | 505939 | May 13 | 8050429746 | 107.05 |
| 505840* | May 1 | 8356528755 | 397.46 | 505940 | May 7 | 8354007885 | 1,364.73 |
| 505843* | May 2 | 8950883772 | 2,285.70 | 505941 | May 7 | 8354595456 | 20,721.57 |
| 505844 | May 1 | 8651578955 | 58.28 | 505942 | May 10 | 9251079052 | 28.89 |
| 505845 | May 2 | 8950888130 | 1,127.50 | 505943 | May 10 | 9251079100 | 12.03 |
| 505846 | May 1 | 8650563350 | 445.02 | 505944 | May 10 | 9251079058 | 132.12 |
| 505847 | May 1 | 8650574185 | 1,717.09 | 505945 | May 10 | 9251079059 | 3.21 |
| 505850* | May 2 | 8951326390 | 77.37 | 505946 | May 10 | 9251079060 | 394.38 |
| 505854* | May 1 | 8355984333 | 336.80 | 505947 | May 10 | 9251079062 | 1,239.43 |
| 505855 | May 1 | 8652779796 | 2,678.05 | 505948 | May 10 | 9251079061 | 35.42 |
| 505856 | May 1 | 8652779748 | 343.65 | 505949 | May 10 | 9251079053 | 32.10 |
| 505857 | May 1 | 8652779747 | 670.09 | 505950 | May 10 | 9251079054 | 52.09 |
| 505858 | May 1 | 8653067414 | 207.80 | 505951 | May 10 | 9251079056 | 76.65 |
| 505859 | May 1 | 8651581048 | 89.58 | 505952 | May 10 | 9251079055 | 29.00 |
| 505862* | May 1 | 8651160847 | 186.90 | 505953 | May 10 | 9251079064 | 9.62 |
| 505863 | May 1 | 8651160848 | 159.01 | 505954 | May 10 | 9251079057 | 99.57 |
| 505864 | May 1 | 8651161258 | 433.75 | 505955 | May 10 | 9251079063 | 56.48 |
| 505865 | May 3 | 9251270967 | 1,452.09 | 505956 | May 8 | 8650751639 | 9,225.65 |
| 505866 | May 1 | 8355984332 | 196.54 | 505957 | May 10 | 9252526506 | 4,170.88 |
| 505867 | May 2 | 8952366652 | 289.08 | 505959* | May 8 | 8653031627 | 239.36 |
| 505871* | May 1 | 8652779788 | 397.90 | 505960 | May 7 | 8355028179 | 58,937.37 |
| 505872 | May 1 | 8651161267 | 155.03 | 505961 | May 9 | 8952399040 | 14,167.64 |
| 505875* | May 1 | 8652322558 | 1,200.65 | 505962 | May 9 | 8952398399 | 2,255.49 |
| 505876 | May 9 | 8952169568 | 84.56 | 505963 | May 9 | 8952393200 | 86.60 |
| 505877 | May 1 | 8651640152 | 36.33 | 505964 | May 9 | 8952397900 | 51,114.22 |
| 505878 | May 3 | 9250806403 | 967.36 | 505966* | May 9 | 8952392933 | 582.59 |
| 505879 | May 3 | 9250806404 | 395.88 | 505967 | May 9 | 8950613282 | 160.02 |
| 505880 | May 3 | 9250806402 | 1,369.53 | 505968 | May 8 | 8653072947 | 4,075.14 |
| 505907* | May 1 | 8651753386 | 900.00 | 505969 | May 8 | 8652633588 | 3,674.77 |
| 505909* | May 1 | 8358098805 | 2,164.49 | 505970 | May 10 | 9251082989 | 62.70 |
| 505910 | May 7 | 8351259080 | 671.85 | 505971 | May 17 | 9252467870 | 47.67 |
| 505912* | May 2 | 8952635691 | 734.78 | 505973* | May 9 | 9251966727 | 168.94 |
| 505913 | May 6 | 8054444320 | 2,640.50 | 505974 | May 7 | 8351476157 | 300.00 |
| 505914 | May 7 | 8354238338 | 1,468.16 | 505975 | May 7 | 8354911537 | 40.52 |
| 505915 | May 8 | 8358510870 | 529.25 | 505976 | May 8 | 8652576722 | 294.61 |
| 505917* | May 6 | 8053262451 | 272.25 | 505977 | May 10 | 9251639727 | 1,118.44 |
| 505918 | May 6 | 8054384434 | 1,625.00 | 505978 | May 9 | 8951162112 | 75.00 |
| 505919 | May 6 | 8054384432 | 1,625.00 | 505979 | May 10 | 9251261711 | 300.00 |
| 505920 | May 6 | 8054384430 | 325.00 | 505980 | May 9 | 8951162113 | 78.75 |
| 505921 | May 6 | 8054384431 | 210,579.79 | 505981 | May 8 | 8650758351 | 372.30 |
| 505922 | May 6 | 8054384433 | 325.00 | 505982 | May 15 | 8652813898 | 607.39 |
| 505923 | May 9 | 8952380722 | 640.00 | 505983 | May 7 | 8354429486 | 41,593.57 |
| 505924 | May 10 | 9250881257 | 15,328.41 | 505984 | May 13 | 8050420243 | 30.85 |
| 505925 | May 10 | 9250997115 | 34.68 | 505985 | May 14 | 8350085417 | 61.65 |
| 505926 | May 10 | 9250997116 | 6.43 | 505986 | May 14 | 8350085413 | 94.13 |
| 505927 | May 7 | 8355009037 | 27,457.18 | 505987 | May 14 | 8350085414 | 92.22 |
| 505928 | May 8 | 8652667190 | 87,624.16 | 505988 | May 13 | 8050420244 | 92.22 |
| 505929 | May 7 | 8059240576 | 9.95 | 505989 | May 8 | 8652972080 | 260.46 |
| 505930 | May 8 | 8652977970 | 45.00 | 505990 | May 8 | 8650423735 | 98.93 |



BEAVEX INCORPORATED
CONTROLLED DISBURSEMENT ACCOUNT

**Business Statement**

Account Number:
1400
Statement Period:
May 1, 2019
through
May 31, 2019

Page 4 of 5



## ANALYZED CHECKING                                                    (CONTINUED)
U.S. Bank National Association                                 **Account Number** 1400

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 505991 | May 9 | 8950611434 | 1,883.08 | 506053 | May 22 | 8652661202 | 693.00 |
| 505992 | May 8 | 8652665902 | 89.10 | 506054 | May 21 | 8354547815 | 117,646.95 |
| 505993 | May 8 | 8653072901 | 183.96 | 506055 | May 22 | 8650910346 | 82,031.96 |
| 505994 | May 8 | 8653017274 | 3,310.56 | 506057* | May 21 | 8353990584 | 218,421.62 |
| 505995 | May 9 | 8951222144 | 1,076.57 | 506058 | May 28 | 8352836089 | 1,600.00 |
| 505996 | May 8 | 8650988747 | 177.11 | 506059 | May 23 | 8951848365 | 1,092.31 |
| 505997 | May 9 | 8951166730 | 217.51 | 506060 | May 24 | 9250761328 | 1,442.31 |
| 505998 | May 8 | 8652971710 | 31,201.80 | 506061 | May 23 | 8952181964 | 1,384.61 |
| 505999 | May 22 | 8650901334 | 591.80 | 506062 | May 23 | 8350871702 | 1,307.69 |
| 506000 | May 9 | 8952120030 | 23,583.25 | 506063 | May 23 | 8950648107 | 1,384.61 |
| 506001 | May 13 | 8051833275 | 4,774.00 | 506065* | May 23 | 8952211680 | 1,307.69 |
| 506002 | May 23 | 8952213884 | 3,780.44 | 506066 | May 29 | 8651554594 | 1,586.54 |
| 506003 | May 15 | 8652866005 | 7,272.85 | 506067 | May 29 | 8654294127 | 2,122.80 |
| 506004 | May 16 | 8951118495 | 6,400.00 | 506068 | May 29 | 8654651183 | 3,692.31 |
| 506005 | May 15 | 8652865618 | 1,839.20 | 506069 | May 31 | 9252340750 | 165.00 |
| 506006 | May 17 | 9252438673 | 1,032.08 | 506071* | May 31 | 9252292184 | 6,196.73 |
| 506007 | May 14 | 8354763874 | 6,977.50 | 506073* | May 31 | 8954255065 | 67.78 |
| 506008 | May 17 | 9252438862 | 2,397.47 | 506074 | May 31 | 8953407388 | 239.31 |
| 506009 | May 16 | 8952358306 | 5,103.28 | 506075 | May 31 | 9250766311 | 111.59 |
| 506010 | May 15 | 8652814072 | 610.30 | 506076 | May 30 | 8952631493 | 100.41 |
| 506011 | May 16 | 8951195648 | 33.00 | 506077 | May 29 | 8651543732 | 675.97 |
| 506012 | May 16 | 8951105251 | 295.45 | 506079* | May 29 | 8651545698 | 1,321.96 |
| 506013 | May 16 | 8952098569 | 29.95 | 506080 | May 30 | 8951068526 | 46.71 |
| 506014 | May 23 | 8952180034 | 86.60 | 506081 | May 30 | 8951442833 | 78.55 |
| 506015 | May 17 | 9251108606 | 1,106.06 | 506082 | May 30 | 8952614643 | 153.33 |
| 506016 | May 15 | 8652806053 | 40.52 | 506085* | May 30 | 8952588350 | 489.13 |
| 506017 | May 15 | 8651490282 | 1,811.00 | 506086 | May 31 | 8952615168 | 74.90 |
| 506018 | May 30 | 8951679757 | 166.25 | 506087 | May 31 | 9252317927 | 95.03 |
| 506019 | May 15 | 8650960110 | 1,212.50 | 506088 | May 31 | 9250036444 | 14.25 |
| 506020 | May 17 | 9250806087 | 182.05 | 506089 | May 31 | 9250036443 | 28.04 |
| 506021 | May 20 | 9255769837 | 27.00 | 506090 | May 31 | 9250036442 | 107.89 |
| 506023* | May 21 | 8354223574 | 17.50 | 506091 | May 30 | 8952630072 | 1,156.61 |
| 506024 | May 14 | 8351587770 | 27.00 | 506092 | May 31 | 9250767999 | 400.81 |
| 506025 | May 15 | 8650770633 | 12.00 | 506093 | May 31 | 9252352877 | 5,311.72 |
| 506026 | May 20 | 8052943770 | 27.00 | 506095* | May 30 | 8952340252 | 231.96 |
| 506027 | May 22 | 8652675112 | 12.00 | 506096 | May 29 | 8650775105 | 474.69 |
| 506029* | May 21 | 8351536483 | 1,482.31 | 506097 | May 31 | 9250597967 | 1,774.39 |
| 506030 | May 20 | 8050662798 | 2,796.40 | 506098 | May 31 | 9250760492 | 2,323.94 |
| 506031 | May 20 | 8050908562 | 1,586.54 | 506099 | May 29 | 8652150790 | 201.22 |
| 506032 | May 16 | 8951708919 | 1,958.31 | 506100 | May 31 | 9250760913 | 2,453.76 |
| 506033 | May 16 | 8950832219 | 1,973.52 | 506102* | May 30 | 8951442830 | 1,394.34 |
| 506034 | May 17 | 9252440449 | 3,434.80 | 506103 | May 30 | 8951442831 | 81.80 |
| 506035 | May 16 | 8952352254 | 2,696.61 | 506105* | May 29 | 8651365315 | 96.65 |
| 506036 | May 21 | 8354545726 | 2,173.69 | 506106 | May 30 | 9251024169 | 327.44 |
| 506038* | May 16 | 8952389879 | 2,173.69 | 506107 | May 29 | 8654134199 | 488.08 |
| 506039 | May 16 | 8952393462 | 4,558.31 | 506108 | May 31 | 9250965882 | 1,340.94 |
| 506040 | May 20 | 8053978799 | 2,400.00 | 506111* | May 31 | 9251849904 | 891.29 |
| 506042* | May 24 | 9250878550 | 12.14 | 506113* | May 31 | 9252176636 | 41.20 |
| 506043 | May 24 | 9250878551 | 46.62 | 506114 | May 30 | 8951472640 | 80.07 |
| 506044 | May 22 | 8650909040 | 675.00 | 506115 | May 30 | 8950836946 | 347.19 |
| 506046* | May 29 | 8650718667 | 58,401.93 | 506119* | May 30 | 8952338092 | 675.84 |
| 506047 | May 29 | 8654573783 | 229.28 | 506129* | May 30 | 8952086643 | 1,092.31 |
| 506048 | May 22 | 8652630214 | 2,213.85 | 506131* | May 31 | 9250598912 | 1,384.61 |
| 506049 | May 22 | 8652629975 | 82.84 | 506133* | May 31 | 8952632790 | 1,307.69 |
| 506050 | May 23 | 8952179599 | 1,625.00 | 506136* | May 31 | 9252349922 | 3,692.31 |
| 506051 | May 23 | 8952221346 | 3,513.12 | 506137 | May 30 | 8952584922 | 1,107.52 |
| 506052 | May 22 | 8652627112 | 12,778.53 | | | | |



**Business Statement**

Account Number:
███████ 1400

Statement Period:
May 1, 2019
through
May 31, 2019

BEAVEX INCORPORATED
CONTROLLED DISBURSEMENT ACCOUNT

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ███████ **1400**

### Checks Presented Conventionally (continued)

| * Gap in check sequence | **Conventional Checks Paid (259)** | $ | **1,334,438.08-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May  1 | 7,373.31 | May 13 | 28.89 | May 22 | 0.00 |
| May  2 | 923.83 | May 14 | 0.00 | May 23 | 0.00 |
| May  3 | 0.00 | May 15 | 142.19 | May 24 | 0.00 |
| May  6 | 0.00 | May 16 | 0.00 | May 28 | 0.00 |
| May  7 | 0.00 | May 17 | 0.00 | May 29 | 0.00 |
| May  8 | 0.00 | May 20 | 0.00 | May 30 | 0.00 |
| May  9 | 0.00 | May 21 | 0.00 | May 31 | 0.00 |
| May 10 | 0.00 | | | | |

Balances only appear for days reflecting change.

Last statement: April 30, 2019
This statement: May 31, 2019
Total days in statement period: 31

Page 1 of 3
 8682



BEAVEX INC

Direct inquiries to:



## Client/Bank Contrl FSA

Account number ▮▮▮▮8682

| | |
|---|---:|
| Beginning balance | $2,317.17 |
| Total additions | 2,498.38 |
| Total subtractions | 1,239.82 |
| Ending balance | $3,575.73 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---:|
| 05-01 | Debit Memo<br>Settle FSD2019 496543 Beavex Inc BCB<br>Beav 4/30/19 | 207.07 |
| 05-02 | Debit Memo<br>Settle FSD2019 496543 Beavex Inc BCB<br>Beav 5/01/19 | 697.80 |
| 05-03 | Debit Memo<br>Settle FSD2019 496543 Beavex Inc BCB<br>Beav 5/02/19 | 334.95 |

### CREDITS

| Date | Description | Additions |
|---|---|---:|
| 05-07 | Credit Memo<br>WH-BOON CHAPMAN BENEFIT ADMIN - NET<br>SALES | 2,498.38 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---:|---|---:|---|---:|
| 04-30 | 2,317.17 | 05-02 | 1,412.30 | 05-07 | 3,575.73 |
| 05-01 | 2,110.10 | 05-03 | 1,077.35 | | |



BEAVEX INC
May 31, 2019

8682

## OVERDRAFT/RETURN ITEM FEES

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**To Help Balance Your Account**

| | |
|---|---|
| Checkbook balance on statement date | |
| 1. Add interest credited and other deposits made but not yet entered in your checkbook. | |
| | |
| | |
| | |
| Subtotal: | |
| 2. Subtract service charge and other deductions not previously entered in your checkbook balance. | |
| | |
| | |
| | |
| Subtotal: | |
| A. Adjusted checkbook balance | |
| Statement ending balance | |
| 3. Add deposits made but not shown in this statement. | |
| | |
| | |
| | |
| Subtotal: | |

| 4. List and subtract checks issued and withdrawls made but not shown on this statement. | Check No. | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | |
| B. Adjusted statement balance | | |

Your checkbook is in balance if line A agrees with line B.

**If your adjusted checkbook and bank statement balances do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How the Finance Charge, if any, is Calculated**

If this statement includes billing information regarding a line of credit, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. Payments received by 3:00 pm ET will be credited on the same banking day. Payments received after this time will be credited on the next banking day.

**In Case Of Errors or Questions about Your Personal Line of Credit (This is a Summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us as soon as possible at the address on the front of your statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us at the number on the front of your statement, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question. If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers (Applies to Consumer/ Personal Accounts Only)**

Please telephone or write us using the telephone number or address listed on the front of the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain, as clearly as you can, why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified On This Statement**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on this statement or within 60 days in the case of unauthorized or missing endorsement. Failure to notify us within the prescribed time periods or to commence action against us within 90 days after notice to us will preclude you from asserting claims against us based on such checks or charges.

**In Case of Loss or Theft of Your Bank Card**

To report the loss, theft, disappearance or suspected unauthorized use of the card or any disclosure of the Personal Identification Number (PIN), call us at 1-888-762-5101 anytime, 24 hours a day.

00000630-002-002

00000866-002-002-MD01560531x01046072-LETTER02.00-0-0001351



**Business Statement**

Account Number:
████████ 8982

Statement Period:
May 1, 2019
through
May 31, 2019

Page 1 of 1



BEAVEX INCORPORATED
IMPRESS BALANCE

☎                                    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                           ████████

*U.S. Bank accepts Relay Calls*

*Internet:*                          ████████

---

## NEWS FOR YOU

**You can see a new real-time credit to your account after April 14**
As of April 14, your account can receive RTP credits. An RTP credit is a deposit to your account and will appear in your reporting as "Real Time Payment from SENDER NAME." Funds can arrive 24/7 and are immediately available in your account. To learn more about this new type of payment, including the new BAI codes, contact your Commercial Customer Service team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management consultant.

---

## ANALYZED CHECKING                                    *Member FDIC*

U.S. Bank National Association                        Account Number ████████8982
### Account Summary

| | | |
|---|---|---|
| Beginning Balance on May 1 | $ | 159,000.00 |
| **Ending Balance on May 31, 2019** | **$** | **159,000.00** |



## BALANCE YOUR ACCOUNT

To keep track of your account, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.                                                    $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance.                    $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What To Do If You Think You Find A Mistake on Your Statement

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

Member FDIC

 **U.S. bank**



| | |
|---|---|
| **ACCOUNT NUMBER** | .0439 |
| **STATEMENT DATE** | 05-27-2019 |
| **AMOUNT DUE** | $0.00 |
| **NEW BALANCE** | $46.18 CR |

PAYMENT DUE ON RECEIPT



BEAVEX, INC.

```
AMOUNT ENCLOSED
$
```

*Please make check payable to*
*U.S. BANK*

U.S. BANK

4485594555650439 000004618 000000000

---

Please tear payment coupon at perforation.

## ACCOUNT MESSAGES

Your credit balance reflected on this statement will be forwarded to you upon receipt of request and current address.

### CORPORATE ACCOUNT SUMMARY

| BEAVEX, INC. 0439 | Previous Balance | Purchases And Other + Charges | + Cash Advances + | Cash Advance Fees + | Late Payment Charges | - Credits | - Payments | New = Balance |
|---|---|---|---|---|---|---|---|---|
| Company Total | $16,936.40cr | $19,565.22 | $0.00 | $.00 | $0.00 | $75.00 | $2,600.00 | $46.18cr |

### CORPORATE ACCOUNT ACTIVITY

**BEAVEX, INC.** 0439          **TOTAL CORPORATE ACTIVITY**
$2,600.00 CR

| Post Date | Tran Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 05-17 | 05-17 | 74798269137520000000005 | TELEPAY | 2,600.00 PY |

### NEW ACTIVITY

| CORP ACCOUNTS PAYABLE | CREDITS | PURCHASES | CASH ADV | TOTAL ACTIVITY |
|---|---|---|---|---|
| 5209 | $75.00 | $19,565.22 | $0.00 | $19,490.22 |

| **CUSTOMER SERVICE CALL** | **ACCOUNT NUMBER** 0439 | **ACCOUNT SUMMARY** | |
|---|---|---|---|
| | | PREVIOUS BALANCE | 16,936.40CR |
| | | PURCHASES & OTHER CHARGES | 19,565.22 |
| | **STATEMENT DATE** 05/27/19    **DISPUTED AMOUNT** .00 | CASH ADVANCES | .00 |
| | | CASH ADVANCE FEES | .00 |
| | | LATE PAYMENT CHARGES | .00 |
| **SEND BILLING INQUIRIES TO:** | **AMOUNT DUE** | CREDITS | 75.00 |
| U.S. BANK | **.00** | PAYMENTS | 2,600.00 |
| | | ACCOUNT BALANCE | 46.18 CR |



| Company Name: BEAVEX, INC. | |
|---|---|
| Corporate Account Number: ███████ 0439 | |
| Statement Date: 05-27-2019 | |

## NEW ACTIVITY

| Post Date | Tran Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 04-29 | 04-26 | 24164079116018051110244 | ENTERPRISE RENT-A-CAR WINDSOR LOCKS CT D047211 | 2,314.18 |
| 04-29 | 04-27 | 24431069117026919154202 | ROBERT HALF INTL 925-913-1000 CA | 8,766.51 |
| 04-29 | 04-26 | 24692169116100315215983 | OG&E/USPAYMENTSBILLPAY 877-306-9274 OK | 603.50 |
| 04-29 | 04-26 | 24692169116100315225891 | OG&E/USPAYMENTSBILLPAY 877-306-9274 OK | 341.19 |
| 04-29 | 04-26 | 24692169117100348066626 | THE UPS STORE #6833 IRVING TX | 982.91 |
| 04-29 | 04-27 | 24717059117281173158797 | SPACE CENTER STORAGE NT 859-2555656 KY | 95.00 |
| 04-29 | 04-25 | 74500019116620606771661 | AC FINAL MILE INC. BRAMPTON ON | 9.48 |
| | | | (FOREIGN CURRENCY)  12.44  CAD  04/27  (RATE)  1.3122 | |
| 04-30 | 04-28 | 24275399119027601264729 | CUBESMART 6725 877-2790721 CT | 231.08 |
| 05-01 | 04-30 | 24431069121083716092105 | NW HANDLING SYSTEMS INC 425-981-1161 WA | 555.73 |
| 05-01 | 04-30 | 24431069121083722801499 | NW HANDLING SYSTEMS INC 425-981-1161 WA | 237.60 |
| 05-03 | 05-01 | 24071059122432530000189 | EXTRA SPACE 1254 818-8993178 CA | 393.20 |
| 05-03 | 05-02 | 24194339122017052831125 | BARR STORAGE 920-230-2600 WI | 40.00 |
| 05-03 | 05-01 | 24325459122900013779087 | A PLUS STORAGE 608-8375111 WI | 170.00 |
| 05-03 | 05-01 | 24431069122722472983564 | STORAGE MART #0113 COLUMBIA MO | 148.96 |
| 05-03 | 05-01 | 24431069122725249794912 | STORAGEMART #M0164 PLEASANT VALL MO | 141.99 |
| 05-03 | 05-01 | 24445009122200135904095 | EAST JACKSON STORAGE L.L. 800-528-0463 MI | 50.00 |
| 05-03 | 05-01 | 24445009122200135904178 | GREENVILLE MINI STORAGE 800-528-0463 NC | 75.00 |
| 05-03 | 05-02 | 24493989123400006000029 | PEPES INC LOS ANGELES CA | 850.00 |
| 05-03 | 05-01 | 24639239122900018801180 | ACORN MINI STORAGE - LEXI 651-9050601 MN | 234.00 |
| 05-03 | 05-03 | 24692169123100055334839 | PUBLIC STORAGE 24345 800-567-0759 OH | 118.50 |
| 05-03 | 05-03 | 24692169123100057415248 | PUBLIC STORAGE 08505 800-567-0759 CA | 177.00 |
| 05-03 | 05-01 | 24789309122448201273444 | LAKE REGION STORAGE DULUT 218-6242109 MN | 79.00 |
| 05-06 | 05-03 | 24003419123900013900016 | ASSURED DOCUMENT DESTRUCT LAS VEGAS NV | 198.00 |
| 05-06 | 05-02 | 74500019123620636612639 | AC FINAL MILE INC. BRAMPTON ON | 10.43 |
| | | | (FOREIGN CURRENCY)  13.65  CAD  05/04  (RATE)  1.3087 | |
| 05-08 | 05-06 | 74445009127200111193911 | GREENVILLE MINI STORAGE GREENVILLE NC | 75.00  CR |
| 05-08 | 05-07 | 24194339127017042860643 | STORAGE SOLUTIONS, LLC 910-738-9889 NC | 100.00 |
| 05-10 | 05-08 | 74500019129620647311704 | AC FINAL MILE INC. BRAMPTON ON | 8.55 |
| | | | (FOREIGN CURRENCY)  11.22  CAD  05/10  (RATE)  1.3123 | |
| 05-13 | 05-11 | 24194339132017050576589 | THE MINI STORAGE CENTE 704-393-1425 SC | 33.49 |
| 05-20 | 05-19 | 24692169139100471626356 | FONTANA SELF STORAGE 909-350-3500 CA | 54.00 |
| 05-20 | 05-16 | 74500019137620699246907 | AC FINAL MILE INC. BRAMPTON ON | 17.13 |
| | | | (FOREIGN CURRENCY)  22.44  CAD  05/18  (RATE)  1.3100 | |
| 05-21 | 05-21 | 24692169141100600736379 | MYFAX *PROTUS IP SOLN 866-563-9212 CA | 69.90 |
| 05-21 | 05-20 | 24755429140171401474893 | VORTEX INDUSTRIES 714-4348955 CA | 1,640.08 |
| 05-21 | 05-20 | 24755429140171401474950 | VORTEX INDUSTRIES 714-4348955 CA | 806.46 |
| 05-27 | 05-23 | 74500019144620626786091 | AC FINAL MILE INC. BRAMPTON ON | 12.35 |
| | | | (FOREIGN CURRENCY)  16.18  CAD  05/25  (RATE)  1.3101 | |

Department: 00000 Total:                    $19,490.22
Division: 00000 Total:                    $19,490.22

# U.S. bank

**Business Statement**

Account Number:
███████ 4773

Statement Period:
May 1, 2019
through
May 31, 2019

Page 1 of 4



BEAVEX INCORPORATED

☎ **To Contact U.S. Bank**

**Commercial Customer Service:**

**U.S. Bank accepts Relay Calls**
**Internet:**

## NEWS FOR YOU

**You can see a new real-time credit to your account after April 14**
As of April 14, your account can receive RTP credits. An RTP credit is a deposit to your account and will appear in your reporting as "Real Time Payment from SENDER NAME." Funds can arrive 24/7 and are immediately available in your account. To learn more about this new type of payment, including the new BAI codes, contact your Commercial Customer Service team (see Customer Service in SinglePoint left-hand navigation) or talk to your Treasury Management consultant.

## ANALYZED CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number ███████ 4773

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 16,815.00 |
| Other Deposits | 46 | | 7,701,254.26 |
| Other Withdrawals | 27 | | 7,461,324.05- |
| **Ending Balance on May 31, 2019** | | **$** | **256,745.21** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 2 | Electronic Funds Transfer TFI | From Account 153911749965 | $ | 173,798.83 |
| May 2 | Electronic Funds Transfer TIGER | From Account 153911749965 | | 580,489.23 |
| May 3 | Electronic Funds Transfer TIGER | From Account 153911749965 | | 50,825.37 |
| May 7 | Electronic Funds Transfer TFI 5/1/19 | From Account 153911749965 | | 59,171.16 |
| May 7 | Electronic Funds Transfer TIGER 5/1/19 | From Account 153911749965 | | 146,062.04 |
| May 7 | Electronic Funds Transfer TIGER 5/2/19 | From Account 153911749965 | | 162,673.77 |
| May 7 | Electronic Funds Transfer TFI 5/2/19 | From Account 153911749965 | | 971,575.27 |
| May 8 | Electronic Funds Transfer TFI 4/30 Book | From Account 153911749965 Transfer | | 86,408.12 |
| May 8 | Electronic Funds Transfer TIGER 5/3 Book | From Account 153911749965 Transfer | | 111,797.24 |
| May 8 | Electronic Funds Transfer TFI 5/3 Book | From Account 153911749965 Transfer | | 430,912.55 |
| May 9 | Electronic Funds Transfer TIGER 5/7 Book | From Account 153911749965 Transfer | | 47,990.44 |
| May 9 | Electronic Funds Transfer TFI 5/7 Book | From Account 153911749965 Transfer | | 101,658.80 |
| May 10 | Electronic Funds Transfer TFI 5/6 Book | From Account 153911749965 Transfer | | 127,722.15 |
| May 10 | Electronic Funds Transfer TIGER 5/6 Book | From Account 153911749965 Transfer | | 571,334.27 |



## BALANCE YOUR ACCOUNT

You should balance your account (or keep track of your balance) to help avoid bounced checks and overdraft charges. Most people do this at least once every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| **TOTAL** | **$** |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| **TOTAL** | **$** |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
LENDER

Member FDIC


**US bank**

BEAVEX INCORPORATED
Case 19-1█████LSS   Doc 378   Filed 07/10/19   Page 56 of 59

**Business Statement**

Account Number:
████ 4773
Statement Period:
May 1, 2019
through
May 31, 2019



Page 2 of 4

## ANALYZED CHECKING     (CONTINUED)

U.S. Bank National Association      Account Number ████ 4773

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| May 13 | Electronic Funds Transfer TIGER 5/9 Book | From Account 153911749965 Transfer | | 16,014.71 |
| May 13 | Electronic Funds Transfer TFI 5/9 Book | From Account 153911749965 Transfer | | 51,754.23 |
| May 15 | Electronic Funds Transfer 5/8/ TIGER Book | From Account 153911749965 Transfer | | 39,527.15 |
| May 15 | Electronic Funds Transfer TFI 5/8 Book | From Account 153911749965 Transfer | | 123,843.40 |
| May 15 | Electronic Funds Transfer TIGER 5/10 Book | From Account 153911749965 Transfer | | 237,834.87 |
| May 15 | Electronic Funds Transfer TFI 5/10 Book | From Account 153911749965 Transfer | | 416,166.82 |
| May 17 | Electronic Funds Transfer TFI 5/14 Book | From Account 153911749965 Transfer | | 11,303.83 |
| May 17 | Electronic Funds Transfer TFI 5/15 Book | From Account 153911749965 Transfer | | 61,453.06 |
| May 17 | Electronic Funds Transfer TIGER 5/15 Book | From Account 153911749965 Transfer | | 134,842.84 |
| May 17 | Electronic Funds Transfer TIGER 5/14 Book | From Account 153911749965 Transfer | | 167,910.72 |
| May 17 | Electronic Funds Transfer TIGER 5/13 Book | From Account 153911749965 Transfer | | 182,135.31 |
| May 17 | Electronic Funds Transfer TFI 5/13 Book | From Account 153911749965 Transfer | | 268,155.00 |
| May 20 | Electronic Funds Transfer TFI 5/16 Book | From Account 153911749965 Transfer | | 17,253.00 |
| May 20 | Electronic Funds Transfer 5/17/19 TFI - TSA | From Account 153911749965 labor and OH | | 19,042.73 |
| May 20 | Electronic Funds Transfer TIGER 5/16 Book | From Account 153911749965 Transfer | | 37,363.20 |
| May 20 | Electronic Funds Transfer 4/30/19 TFI - Conejo | From Account 153911749965 disbursements | | 37,621.43 |
| May 21 | Electronic Funds Transfer TIGER 5/17 Book | From Account 153911749965 Transfer | | 62,701.68 |
| May 21 | Electronic Funds Transfer TFI 5/17 Book | From Account 153911749965 Transfer | | 435,443.48 |
| May 23 | Electronic Funds Transfer TIGER 5/20 Book | From Account 153911749965 Transfer | | 77,232.62 |
| May 23 | Electronic Funds Transfer TIGER 5/21 Book | From Account 153911749965 Transfer | | 104,815.66 |
| May 23 | Electronic Funds Transfer TFI 5/20 Book | From Account 153911749965 Transfer | | 107,930.94 |
| May 23 | Electronic Funds Transfer TFI 5/21 Book | From Account 153911749965 Transfer | | 188,653.42 |
| May 24 | Electronic Funds Transfer TIGER 5/22 Book | From Account 153911749965 Transfer | | 3,364.68 |
| May 24 | Electronic Funds Transfer TFI 5/22 Book | From Account 153911749965 Transfer | | 129,557.19 |
| May 28 | Electronic Funds Transfer TIGER 5/23 Book | From Account 153911749965 Transfer | | 4,973.25 |
| May 28 | Electronic Funds Transfer TFI 5/23 Book | From Account 153911749965 Transfer | | 178,218.69 |
| May 29 | Electronic Funds Transfer TIGER 5/24 Book | From Account 153911749965 Transfer | | 88,368.55 |
| May 29 | Electronic Funds Transfer TFI 5/24 Book | From Account 153911749965 Transfer | | 478,709.19 |


BEAVEX INCORPORATED
Case 19-1████LSS Doc 378 Filed 07/10/19 Page 57 of 59

**Business Statement**

Account Number:
████4773
Statement Period:
May 1, 2019
through
May 31, 2019

Page 3 of 4

# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association      Account Number ████4773

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 30 | Electronic Funds Transfer TIGER 5/28 Book | From Account 153911749965 Transfer | | 139,898.99 |
| May 30 | Electronic Funds Transfer TFI 5/28 Book | From Account 153911749965 Transfer | | 160,083.59 |
| May 31 | Electronic Funds Transfer TIGER 5/29 Book | From Account 153911749965 Transfer | | 5,028.13 |
| May 31 | Electronic Funds Transfer TFI 5/29 Book | From Account 153911749965 Transfer | | 91,632.66 |
| | | **Total Other Deposits** | **$** | **7,701,254.26** |

## Other Withdrawals

| Date | Description of Transaction | | | Ref Number | Amount |
|---|---|---|---|---|---|
| May 3 | Wire Debit REF002955 BNF=TF FINAL MILE, LLC | BK AMER NYC | 190503031461 | | $ 226,149.22- |
| May 3 | Wire Debit REF003042 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190503031462 | | 627,750.90- |
| May 8 | Wire Debit REF001812 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190508020315 | | 308,735.37- |
| May 10 | Wire Debit REF001772 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190510019781 | | 38,192.67- |
| May 10 | Wire Debit REF001784 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190510019782 | | 428,513.73- |
| May 10 | Wire Debit REF001741 BNF=TF FINAL MILE, LLC | BK AMER NYC | 190510019783 | | 1,589,381.13- |
| May 17 | Wire Debit REF002867 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190517031424 | | 78,525.31- |
| May 17 | Electronic Funds Transfer The Wind Down | To Account 153911749965 Shortfall of $495k can be ded | | | 495,000.00- |
| May 17 | Wire Debit REF003710 BNF=TF FINAL MILE, LLC | BK AMER NYC | 190517039167 | | 942,535.52- |
| May 20 | Electronic Funds Transfer Transfer made in | To Account 153911749965 error | | | 19,042.73- |
| May 20 | Electronic Funds Transfer 5/17/19 TFI - TSA | To Account 153911749965 labor and OH | | | 19,042.73- |
| May 20 | Electronic Funds Transfer Transfer made in | To Account 153911749965 error | | | 37,621.43- |
| May 20 | Electronic Funds Transfer 4/30/19 TFI - Conejo | To Account 153911749965 disbursements The orig | | | 37,621.43- |
| May 21 | Electronic Funds Transfer PP&E Purchases | To Account 153911749965 | | | 16,815.00- |
| May 21 | Wire Debit REF002202 BNF=EOS PARTNERS LP | JPMCHASE NYC | 190521025308 | | 26,341.42- |
| May 21 | Wire Debit REF002173 BNF=ECP HELIOS PARTNERS IV, LP | JPMCHASE NYC | 190521025107 | | 140,060.46- |
| May 24 | Wire Debit REF002972 BNF=TIGER CAPITAL GROUP, LLC | WELLS SF | 190524029830 | | 86,072.51- |
| May 24 | Wire Debit REF002759 BNF=TF FINAL MILE, LLC | BK AMER NYC | 190524029812 | | 393,159.55- |
| May 28 | Electronic Funds Transfer Tiger TSA & Other | To Account 153911749965 5/24 | | | 1,657.50- |
| May 28 | Electronic Funds Transfer TFI TSA & Other 5/24 | To Account 153911749965 | | | 240,224.77- |
| May 28 | Electronic Funds Transfer Fix Eos wires sent | To Account 153911749965 from acct. x9965 on 5/24 | | | 497,136.71- |
| May 31 | Electronic Funds Transfer TIGER Transition | To Account 153911749965 Services Labor and Overhea | | | 901.88- |



BEAVEX INCORPORATED

**Business Statement**

Case 19-1█████LSS   Doc 378   Filed 07/10/19   Page 58 of 59

Account Number:
█████ 4773

Statement Period:
May 1, 2019
through
May 31, 2019

Page 4 of 4



# ANALYZED CHECKING (CONTINUED)

U.S. Bank National Association

Account Number █████4773

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 31 | Electronic Funds Transfer TFI Transition | To Account 153911749965 Services Labor and Overhead | | 21,198.73- |
| May 31 | Wire Debit REF001387 BNF=EOS PARTNERS LP | JPMCHASE NYC   190531043553 | | 31,836.45- |
| May 31 | Wire Debit REF003361 BNF=TIGER CAPITAL GROUP, | WELLS SF   190531105675 LLC | | 34,588.94- |
| May 31 | Wire Debit REF001383 BNF=ECP HELIOS PARTNERS | JPMCHASE NYC   190531043149 IV, LP | | 169,278.20- |
| May 31 | Wire Debit REF003316 BNF=TF FINAL MILE, LLC | BK AMER NYC   190531105566 | | 953,939.76- |

**Total Other Withdrawals**   $   **7,461,324.05-**

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 2 | 771,103.06 | May 13 | 488,280.16 | May 24 | 1,060,595.10 |
| May 3 | 31,971.69- | May 15 | 1,305,652.40 | May 28 | 504,768.06 |
| May 7 | 1,307,510.55 | May 17 | 615,392.33 | May 29 | 1,071,845.80 |
| May 8 | 1,627,893.09 | May 20 | 613,344.37 | May 30 | 1,371,828.38 |
| May 9 | 1,777,542.33 | May 21 | 928,272.65 | May 31 | 256,745.21 |
| May 10 | 420,511.22 | May 23 | 1,406,905.29 | | |

Balances only appear for days reflecting change.

This page intentionally left blank